**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| HTC CORPORATION, | |
| Plaintiff, | Civil Action No.: 11-785-GMS |
| v. | DEMAND FOR JURY TRIAL |
| APPLE INC., | |
| Defendant | **REDACTED-PUBLIC VERSION** |

**DECLARATION OF CHRISTINE K. CORBETT IN SUPPORT OF APPLE INC.'S**
**MOTION TO DISMISS UNDER RULE 12(B)(1) FOR**
**LACK OF STANDING**

I, Christine K. Corbett, declare:

1.      I am a partner at the law firm of DLA Piper LLP (US), counsel for Apple Inc.

("Apple").  I have personal knowledge of the facts stated herein and if called as a witness, could

and would testify thereto.

2.      Attached hereto as **Exhibit A** is a true and correct copy of a "Patent Purchase

Agreement" between Google Inc. ("Google") and HTC Corporation ("HTC"), produced by HTC

in this case with the Bates numbers HTC785DEL00001850- HTC785DEL00001861.

3.      Attached hereto as **Exhibit B** is a true and correct copy of an Initial

Determination issued in an International Trade Commission investigation Inv. No. 337-TA-808,

titled *Certain Electronic Devices with Communication Capabilities, Components Thereof, and*

*Related Software* ("the 808 Investigation"), produced by HTC in this case with the Bates

numbers HTC785DEL00002079- HTC785DEL00002094.

4.      Attached hereto as **Exhibit C** is a true and correct copy of the Notice of

Commission Decision Not to Review the Administrative Law Judge's Initial Determination

Partially Terminating the Investigation With Respect to Five Asserted Patents, issued in the 808

Investigation, produced by HTC in this case with the Bates numbers HTC785DEL00002209-HTC785DEL00002211.

5.      Attached hereto as **<u>Exhibit D</u>** is a true and correct copy of an article titled "Google-Oracle trial: Android revenues revealed," available at http://www.guardian.co.uk/technology/2012/apr/26/google-documents-search-revenue.

6.      Attached hereto as **<u>Exhibit E</u>** is a true and correct copy of an article titled, "Google-Motorola: It's All About the Patents," available at http://blogs.wsj.com/deals/2011/08/15/google-motorola-its-all-about-the-patents.

7.      Attached hereto as **<u>Exhibit F</u>** is a true and correct copy of relevant excerpts from Google Inc. Corporate Structure Tree from the S&P Capital IQ database.

8.      Attached hereto as **<u>Exhibit G</u>** is a true and correct copy of relevant excerpts from Google Inc. Suppliers from the S&P Capital IQ database.

9.      Attached hereto as **<u>Exhibit H</u>** is a true and correct copy of a list of Google's mergers and acquisitions since December 2009 from the Mint Global database report on Google.

10.      Attached hereto as **<u>Exhibit I</u>** is a true and correct copy of HTC's privilege log.

.      I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed this 22nd day of August, 2012 in East Palo Alto, California.

/s/ *Christine K. Corbett*
CHRISTINE CORBETT

# EXHIBIT   A

# EXHIBIT   REDACTED
# IN   ITS   ENTIRETY

# EXHIBIT   B

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

## UNITED STATES INTERNATIONAL TRADE COMMISSION

**Washington, D.C.**

**In the Matter of**

**CERTAIN ELECTRONIC DEVICES WITH COMMUNICATION CAPABILITIES, COMPONENTS THEREOF, AND RELATED SOFTWARE**

**Inv. No. 337-TA-808**

**ORDER NO. 15: INITIAL DETERMINATION GRANTING RESPONDENT APPLE, INC.'S MOTION FOR PARTIAL TERMINATION OF THE INVESTIGATION WITH RESPECT TO U.S. PATENT NOS. 6,473,006; 6,708,214; 6,868,283; 7,020,849; AND 7,289,772 DUE TO LACK OF STANDING**

(June 8, 2012)

On May 15, 2012, respondent Apple Inc. ("Apple") filed a motion for partial termination of this Investigation with respect to U.S. Patent No. 6,708,214 ("the '214 patent"), U.S. Patent No. 6,473,006 ("the '006 patent"), U.S. Patent No. 7,020,849 ("the '849 patent"), U.S. Patent No. 6,868,283 ("the '283 patent"), and U.S. Patent No. 7,289,772 ("the '772 patent") ("the Google Patents"[1]). (Motion Docket No. 808-035.) On May 25, 2012, complainant HTC Corp. ("HTC") filed an opposition to the motion. On May 25, 2012, the Commission Investigative Staff ("Staff") filed a response in support of the motion.

On May 31, 2012, Apple filed a Motion for Leave to File Reply in Support of its Motion for Partial Termination of the Investigation with Respect to U.S. Patent Nos. 6,473,006; 6,708,214; 6,868,283; 7,020,849; and 7,289,772 Due to Lack of Standing (Motion Docket No. 808-040) which is hereby GRANTED.

---

[1] HTC acquired certain rights in these patents from Google Inc. ("Google").

CONFIDENTIAL BUSINESS INFORMATION SUBJECT OT PROTECTIVE ORDER

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

## I. BACKGROUND

On August 16, 2011, HTC filed a Complaint with the Commission pursuant to Section 337 of the Tariff Act of 1930, as amended, 19 U.S.C. § 1337. (Docket No. 2841.) In its Complaint, HTC alleged violations of Section 337 based on infringement of one or more claims of patents other than the Google Patents, namely U.S. Patent No. 7,765,414 ("the '414 patent"), U.S. Patent No. 7,417,944 ("the '944 patent"), and U.S. Patent No. 7,672,219 ("the '219 patent") (collectively, the "Non-Google Patents").

On August 29, 2011, HTC and Google entered in a Patent Purchase Agreement ("Agreement") whereby HTC acquired certain rights related to the Google Patents ███████████

████████████████████████████████████████████

███████████████████████████████████ On September 7, 2011, HTC filed an Amended Complaint adding further allegations based on its newly acquired rights in the Google Patents.

The Agreement between HTC and Google purports to assign ██████████████

██████████████████████████████ However, under the

Agreement, ███████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

The Agreement provides for HTC ████████████████████████████

████████████████████████████████████████████████████

████████████████████████████████████████████████████

- 2 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER



On October 3, 2011, Apple served its first set of requests for production to HTC that

specifically requested the Agreement:

**REQUEST FOR PRODUCTION NO. 71:**

All documents and things relating to any communication between HTC and any other entity (including Apple, Openwave, ADC, Palmsource, Myriad, Google, and IEEE) regarding any of the Patents-In-Suit, or any patents related to the Patents-In-Suit including, without limitation, **documents related to HTC's purchase of the Patents-In-Suit, ownership of the Patents-In-Suit**, and any Standards, including, without limitation, the IEEE 802.11 Standard.

(Mot. Ex. D (emphasis added).) Over five months later, on March 19, 2012, HTC produced the

Agreement. (Mot. Mem. at 5.) HTC continues to withhold production of communications

between HTC and Google regarding this Investigation ▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮

## II. CONTENTIONS OF THE PARTIES

Apple's Contentions

Apple argues Google agreed to "sell" the Google Patents to HTC ▮▮ but in reality

Google granted HTC only illusory rights. Apple asserts unlike a true patent "owner," HTC's

rights are both shared and subordinate to Google's retained rights, rendering HTC a

non-exclusive rights holder whose actions are sharply curtailed by its obligations to Google.

- 3 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

Apple avers the Google Patents are simply on loan to HTC while it litigates this action against

Apple. ███████████████████████████████████████████

Apple argues this Investigation must be terminated as to the Google Patents. Apple argues under well-established Federal Circuit and Commission case law, parties lacking "all substantial rights" in asserted patents lack standing to maintain a Section 337 action in their own name. Apple argues HTC possesses far fewer than "all substantial rights" necessary to maintain a Section 337 action in its own name, and thus good cause supports partial termination as to the Google Patents. Apple asserts partial termination of this Investigation will also prevent the ALJ, Staff, and Apple from wasting further resources in connection with the Google Patents that HTC has no right to assert. Apple therefore requests partial termination of this Investigation based on HTC's alleged lack of standing with respect to the Google Patents.

HTC's Contentions

HTC asserts that on August 29, 2011, Google executed a Patent Purchase Agreement

stating that, ████████████████████████████████████████████

████████████████████████████████████ HTC asserts Google's assignment

clearly, succinctly, and irrevocably transferred to HTC "all of its right, title, and interest" in, *inter alia*, the Google Patents without reservation of any substantial, exclusive rights. ███████

████████████████████████████████████████████████████████
████████████████████████████████████████████████████████

HTC argues that Apple fails to establish that Google's unqualified assignment to HTC of "all right, title and interest" in the Google Patents failed to convey all substantial exclusive rights or that any person other than HTC possesses any substantial, exclusive right under the Google Patents to bring suit against Apple for patent infringement. HTC argues Apple's motion is based

- 4 -

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

primarily on HTC's ███████████████████████████████████

███████ HTC argues its ████████████████████████████████

███████████████████████ are made under HTC's authority as the patent

owner and have no bearing on HTC's ownership of all substantial, exclusive rights. HTC further

argues that Google, ██████████████████████████████████████████

████████████████████████████ HTC argues that ████████████

does not impact HTC's patent ownership, by assignment of all substantial rights, or impede

HTC's ability, without any other person, to maintain suit against Apple under the Google

Patents.

HTC argues that despite Apple's speculation about what might "make sense" for HTC,

the financial terms of HTC's agreement with Google do not detract from HTC's legal rights

under the agreement. HTC asserts it remains the one and only holder of legal title as well as the

holder of all substantial rights and therefore is the one and only party that has standing to assert

the Google Patents. Finally, HTC argues that the result Apple seeks here is unprecedented and

incorrect: a party holding both *legal title* as well as the exclusive right to enforce the patent

would not have standing to sue. HTC asserts under Apple's reasoning no one would be left with

standing to assert the patents at issue.

Staff's Contentions

The Staff argues the Agreement between Google and HTC appears to be nothing more

than a creative attempt to thread the needle of legal precedent so as to confer standing on HTC to

assert Google's patents. The Staff asserts the Agreement comes close to conferring standing, but

ultimately fails given, *inter alia,* the expansive rights retained by Google, and the apparent

intentions of Google and HTC. The Staff argues HTC's rights in the Google Patents are so

- 5 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

encumbered as to render them illusory. Specifically, the Staff asserts HTC's right to dispose of the Google Patents is illusory and Google failed to convey exclusionary rights in the Google patents. Finally, the Staff argues that the terms of the agreement are inconsistent with an assignment. Accordingly, the Staff avers the Agreement fails to convey all substantial rights and, thus, HTC is a mere licensee without standing to assert the Google Patents.

## III.   STANDARDS OF LAW

Commission Rule 210.21(a) provides, *inter alia*, that "[a]ny party may move at any time prior to the issuance of the initial determination on violation … to terminate an investigation in whole or in part … for good cause…." 19 C.F.R. § 210.21(a).

Commission Rule 210.12 requires that intellectual property-based complaints filed by a private complainant "include a showing that at least one complainant is the owner or exclusive licensee of the subject intellectual property." 19 C.F.R. § 210.12(a)(7). In determining whether this requirement is met, the Commission has applied the standing requirement established by courts in patent infringement cases. *See Certain Catalyst Components and Catalysts for the Polymerization of Olefins*, Inv. No. 337-TA-307, Commission Opinion, 1990 ITC LEXIS 224, at *50 (June 18, 1990) ("[W]e see little basis for inferring a different standing requirement under section 337 than the courts have established in patent infringement cases."); *Certain Point of Sale Terminals & Components Thereof ("Point of Sale Terminals")*, Inv. No. 337-TA-524, Order No. 31 (February 7, 2005).

The question of whether a complainant lacks standing to assert a patent-in suit cannot be waived. *See Pandrol USA, LP v. Airboss Ry. Prods., Inc.*, 320 F.3d 1354, 1368 (Fed. Cir. 2003) (internal citation omitted) ("It is well-established that any party, and even the court *sua sponte*, can raise the issue of standing for the first time at any stage of the litigation, including on

- 6 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

appeal."); *Certain Variable Speed Wind Turbines and Components Thereof*, Inv. No. 337-TA-641, Comm'n Op., 2010 ITC LEXIS 2715, at *49-57 (Dec. 2010) (addressing a standing defense raised for the first time on petition for review of an initial determination).

It is well-settled that "a patentee who holds all the exclusionary rights and suffers constitution injury in fact from infringement is one entitled to sue for infringement in its own name." *Morrow v. Microsoft Corp.*, 499 F.3d 1332, 1339 (Fed. Cir. 2007) ("*Morrow*"). Moreover, an assignee also may acquire standing to assert a patent:

> The patentee or his assigns may, by instrument in writing, assign, grant and convey, either, 1st, the whole patent, comprising the exclusive right to make, use, and vend the invention throughout the United States; or, 2d, an undivided part or share of that exclusive right; or, 3d, the exclusive right under the patent within and throughout a specified part of the United States. A transfer of either of these three kinds of interests is an assignment, properly speaking, and vests in the assignee a title in so much of the patent itself, with a right to sue infringers.... Any assignment or transfer, short of one of these, is a mere license, giving the licensee no title in the patent and no right to sue at law in his own name for an infringement.

*Vaupel Textilmaschinen KG v. Meccanica Euro Italia SPA*, 944 F.2d 870, 873-874 (Fed. Cir. 1991) ("*Vaupel*"), *citing Waterman v. Mackenzie*, 138 U.S. 252, 255 (1891) ("*Waterman*") (citations omitted). Analyzing *Waterman* and its progeny, the Federal Circuit stated that "[t]he critical determination regarding a party's ability to sue in its own name is whether an agreement transferring patent rights to that party is, in effect, an assignment or a mere license" and this determination is made by examining "whether the agreement transferred all substantial rights to the patents and whether the surrounding circumstances indicated an intent to do so." *Asymmetrx, Inc. v. Biocare Medical, LLC*, 582 F.3d 1314, 1319 (Fed. Cir. 2009) (internal quotations omitted), *citing Vaupel*, 944 F.2d at 874. Moreover, "[w]hether a transfer of a particular right or interest under a patent is an assignment or a license does not depend upon the name by which it

- 7 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

calls itself, but upon the legal effect of its provisions." *Waterman*, 138 U.S. at 256.

## IV.    ANALYSIS

HTC argues it holds formal legal title to the Google Patents, "which alone should end the standing analysis." (Mot. Mem. at 17.) I disagree. As an initial matter, the Assignment clearly states:

> Notwithstanding anything to the contrary herein, Assignor is executing and delivering this Assignment in accordance with and subject to all of the terms and provisions of the Agreement. In the event of any conflict between the terms of this Assignment and those of the Agreement, *the terms of the Agreement shall be controlling.*

(Mot. Ex. C at 10 (emphasis added).)

Possession of a recorded assignment is only the beginning of the analysis. "To determine whether an agreement to transfer rights to a patent at issue amounts to an assignment or a license, we must ascertain the intention of the parties and examine the substance of what was granted." *Aspex Eyewear, Inc. v. Miracle Optics, Inc.,* 434 F.3d 1336, 1340 (Fed. Cir. 2006); *id.* at 1342 ("[A]t bottom, the question is 'who owns the patent'? Does the transfer or retention of certain rights amount to an assignment of the patent or not?").

Indeed in *Certain Catalyst Components and Catalysts for the Polymerization of Olefins* ("*Catalyst Components*"), Inv. No. 337-TA-307, the Commission explicitly affirmed Order No. 23, which was an initial determination granting respondents' motion to terminate. There the administrative law judge ("ALJ") held that only the owner of "all substantial rights" in the patent-at-issue can satisfy the standing requirement and found that an assignment between a complainant and a foreign assignor did not transfer sufficient rights to complainant in that investigation to maintain standing.

Likewise, in *Certain Point of Sale Terminals and Components Thereof* ("*Point of Sale*

- 8 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

*Terminals*"), 337-TA-524, the ALJ found that although there was a purported "patent assignment agreement" between complainant Verve and Omron Corporation ("Omron"), Omron retained substantial rights to the patent-at-issue such that the purported agreement assigning the patent rights to Verve constituted a mere non-exclusive license rather than an assignment. *Point of Sale Terminals*, Order No. 31 (Feb. 7, 2005).

I find the Agreement failed to transfer all substantial rights to HTC. First, HTC lacks the power to exclude others from practicing the inventions claimed in the Google Patents. According to the Agreement:



The terms of the patent assignment agreement speak for themselves. HTC argues that [REDACTED] reinforces the parties' intent that HTC is the title holder, [REDACTED] HTC's argument is wholly unpersuasive. It is clear that [REDACTED]

- 9 -

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002087

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

█████████████████████████████████████████████████████████

███████████████████████ Google's retention of such a right is clearly indicative that HTC

lacks "all substantial rights" to the Google patents.

In *Speedplay*, the Federal Circuit held that a right to sue was illusory when another party held the unfettered right to sublicense. *Speedplay, Inc. v. Bebob, Inc.*, 211 F.3d 1245, 1251 (Fed. Cir. 2000). In *Speedplay*, the grantor retained the right to sue, but granted to Speedplay an "exclusive worldwide, royalty-free, right and license under and to the Licensed Patents and the exclusive rights and license to manufacture, have manufactured, distribute, market, use and sell the Licensed Product and any other apparatus, instrument, device or product covered in whole or in part by the Licensed Patents." *Id.* at 1250. In addition, the agreement permitted Speedplay to exercise its granted rights through agents and sublicensees. *Id.* The Federal Circuit found the grantor's "right to sue an infringer if Speedplay does not is illusory, because Speedplay can render that right nugatory by granting the alleged infringer a royalty-free sublicense." *Id.* at 1251. The Court further found that "Speedplay thus controls enforcement of [the patent at issue] for all practical purposes." *Id.*

While the facts in *Speedplay* differ slightly from the facts presented in the instant motion, the principals underlying the Court's analysis in *Speedplay* are equally applicable here and dictate the same result. Here, the grantor, did not retain the right to sue, but did retain ███████

█████████████████████████████████████████████████████████

███████████████████████ and purported to transfer the right to sue to HTC, the

outcome is the same. HTC's right to sue an infringer is illusory, because ███████████████████

███████████████████████████████████ Google thus controls

enforcement of the Google Patents for all practical purposes.

- 10 -

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

HTC's reliance on *Aspex* in support of its argument that "that a title holder can hold the rights needed to establish standing even though it had previously granted another party a 'virtually unfettered right to sublicense'" (Opp. at 19) is misplaced. In *Aspex*, the Federal Circuit explained that "*a virtually unrestricted authority to sublicense its rights under the agreement*" strongly favors a finding of an *assignment*, not a license. *Aspex*, 434 F.3d at 1342. However, the Federal Circuit found the transfer in *Aspex* to constitute a license because of a termination provision in the agreement at issue. *Id.* No such termination provision exists in the Agreement between HTC and Google.

Second, the ability to sue infringers is what gives the exclusionary right its power, and has been recognized as "particularly dispositive" in establishing standing. *Vaupel Textilmaschinen KG v. Meccanica Euro Italia S.P.A.*, 944 F.2d 870, 875 (Fed. Cir. 1991). Even ignoring the impact of ███████████████ however, HTC's purported ability to sue is so sharply restricted by other terms in the Agreement that it cannot support enforcement of exclusionary rights. HTC also agreed ████████████████████████████████████
████████████████████████████████████ Further, HTC can only enforce the patents ████████████████████████████████████████

████████████████████████████████████████

████ The Agreement thus fails to transfer all substantial rights in the Google Patents to HTC.

Third, in *Propat*, the Federal Circuit considered an agreement where the transferor retained the right to veto any further transfers. *Propat International Corp. v. RPost, Inc.*, 473 F.3d 1187, 1191 (Fed. Cir. 2007) ("*Propat*"). In that case, the Federal Circuit found that "[t]he

- 11 -

HTC785DEL00002089

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

right to dispose of an asset is an important incident of ownership, and such a restriction on that right is a *strong indicator* that [an] agreement does not grant [] all substantial rights...." Similarly, the Federal Circuit has found restrictions on the right to transfer to be "a fatal reservation of rights." *Sicom Systems, Ltd. v. Agilent Technologies, Inc.*, 427 F.3d 971, 974 (Fed. Cir. 2005) ("*Sicom*").

The Agreement between Google and HTC significantly ▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

Any such assignees also must

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮ Finally, if HTC nevertheless sells the Google Patents, HTC then must ▮▮▮▮▮▮▮▮▮▮

▮▮▮

These terms render illusory any right HTC may have to dispose of its interests related to the Google Patents. Not only would HTC ▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮

▮▮▮ As in *Propat* and *Sicom*, these restrictions on transfer are fatal. The Agreement thus fails to transfer all substantial rights in the Google Patents to HTC.

Fourth, HTC's covenant and agreement that ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮ is inconsistent with HTC's ownership of the patents. ▮▮▮▮ Indeed, the ▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮ If

- 12 -

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002090

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

Google truly intended to transfer ownership of the Google Patents to HTC, then Google would not be harmed, much less irreparably, by any of HTC's preexisting licensing relationships. Further, if HTC licenses any of the Google Patents to a third party, it must then ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮ HTC's right to freely license is illusory.

Finally, I am not persuaded by HTC's arguments regarding the intent of the parties.  As noted by Apple, HTC offers no evidence that the parties considered ▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮ Indeed, HTC has prevented Apple, the Staff, and me from testing its arguments through discovery into the parties' negotiations over the Agreement by asserting ▮▮▮▮▮

▮▮▮▮▮▮▮▮▮ with Google and producing only heavily redacted emails excising any discussion of the parties' intent.[2]  (*Id.* at 5-6.)

Moreover, I find HTC's assertion of ▮▮▮▮▮▮▮▮▮▮ to be at odds with HTC's characterization of Google ▮▮▮▮▮▮▮ (Opp. at 7-8.)  As noted by Apple, the first entry of HTC's privilege log describes ▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮

▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ I decline to address the question of Google's standing, as that issue is not ripe.

---

[2] The common interest privilege is not a privilege; rather it is an exception to the waiver rule.

- 13 -

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002091

CONTAINS CONFIDENTIAL BUSINESS INFORMATION SUBJECT TO PROTECTIVE ORDER

For the forgoing reasons, Motion Docket No. 808-035 is hereby GRANTED. U.S. Patent Nos. 6,708,214, 6,473,006, 7,020,849, 6,868,283, and 7,289,772 are hereby terminated from this Investigation. Nothing in this Order, however, shall be construed as a stay of discovery.

This Initial Determination is hereby certified to the Commission. Pursuant to 19 C.F.R. § 210.42(h), this Initial Determination shall become the determination of the Commission unless a party files a petition for review of the Initial Determination pursuant to 19 C.F.R. § 210.43(a), or the Commission, pursuant to 19 C.F.R. § 210.44, orders on its own motion a review of the Initial Determination or certain issues herein.

Within seven (7) days of the date of this Order, each party shall submit to the Office of the Administrative Law Judges a statement as to whether or not it seeks to have any portion of this document deleted from the public version. The parties' submissions may be made by facsimile and/or hard copy by the aforementioned date.

Any party seeking to have any portion of this document deleted from the public version thereof must submit to this office a copy of this document with red brackets indicating any portion asserted to contain confidential business information. The parties' submissions concerning the public version of this document need not be filed with the Commission Secretary.

**SO ORDERED.**

Thomas B. Pender
Administrative Law Judge

- 14 -

HTC785DEL00002092

**IN THE MATTER OF CERTAIN ELECTRONIC DEVICES WITH**     **337-TA-808**
**COMMUNICATION CAPABILITIES, COMPONENTS THEREOF AND RELATED**
**SOFTWARE**

## CERTIFICATE OF SERVICE

I, Lisa R. Barton, hereby certify that the attached **CONFIDENTIAL/ Initial Determination /**
**ORDER NO. 15** has been served upon, **R. Whitney Winston, Esq.**, Commission Investigative
Attorney, and the following parties via first class mail and air mail where necessary on
_____, 2012.

 

                                 _____
                                 Lisa R. Barton, Acting Secretary
                                 U.S. International Trade Commission
                                 500 E Street, S.W., Room 112A
                                 Washington, DC   20436

**FOR COMPLAINANT HTC CORP.:**

Thomas L. Jarvis, Esq.                              (   )Via Hand Delivery
**FINNEGAN, HENDERSON, FARABOW**      (   )Via Overnight Mail
**GARRETT & DUNNER LLP**                  (   )Via First Class Mail
901 New York Avenue, NW                (   )Other:_____
Washington, DC 20001

**FOR RESPONDENT APPLE, INC.**

Michael J. McKeon, Esq.                        (   )Via Hand Delivery
**FISH & RICHARDSON P.C.**                (   )Via Overnight Mail
1425 K Street, NW, 11TH Floor            (   )Via First Class Mail
Washington, DC 20005                   (   )Other:_____

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002093



## Cover Sheet Submitted

Print this page and submit it with your filing to the USITC.

---

**Document Filing Information**

                                                    **SOURCE TYPE: Cover Sheet**

**Document Number**                    482403



| | |
|---|---|
| **Security Level** | Confidential |
| **Official Receive Date** | 06/08/2012 10:13 AM |
| **System Receive Date** | 06/08/2012 10:13 AM |
| **Document Type** | ID/RD - Other Than Final on Violation |
| **Document Title** | Initial Determination Granting Respondent Apple, Inc.'s Motion For Partial Termination of the Investigation with Respect to U.S. Patent Nos. |
| **Document Date** | 06/08/2012 |
| **Order Number** | 15 |
| **Memorandum Control Number** | |
| **Action Jacket Control Number** | |

OSE Alert Flag ☐    Party Served ☐

---

**Investigation Information**                 **Investigation Number: 337-808**

| | |
|---|---|
| **Investigation Phase** | Violation |
| **Investigation Type** | Sec 337 |
| **Investigation Title** | Certain Electronic Devices with Communication Capabilities, Components Thereof, and Related Software; 337-TA-808 |

**Submitter Information**

| | |
|---|---|
| **Filed By** | Thomas B. Pender |
| **Firm / Organization** | USITC |
| **Filed On Behalf Of** | Administrative Law Judge |
| **Submitted By** | bemard |

TOTAL P.17

CONFIDENTIAL BUSINESS INFORMATION          HTC785DEL00002094
SUBJECT OT PROTECTIVE ORDER

# EXHIBIT   C

**UNITED STATES INTERNATIONAL TRADE COMMISSION**
**Washington, DC 20436**

In the Matter of

**CERTAIN ELECTRONIC DEVICES WITH**
**COMMUNICATION CAPABILITIES,**
**COMPONENTS THEREOF, AND RELATED**
**SOFTWARE**

Investigation No. 337-TA-808

**NOTICE OF COMMISSION DECISION NOT TO REVIEW THE**
**ADMINISTRATIVE LAW JUDGE'S INITIAL DETERMINATION**
**PARTIALLY TERMINATING THE INVESTIGATION**
**WITH RESPECT TO FIVE ASSERTED PATENTS**

**AGENCY:**    U.S. International Trade Commission.

**ACTION:**    Notice.

**SUMMARY:** Notice is hereby given that the U.S. International Trade Commission has
determined not to review the presiding administrative law judge's ("ALJ") initial determination
("ID") (Order No. 15) partially terminating the investigation with respect to five asserted patents.

**FOR FURTHER INFORMATION CONTACT:** Sidney A. Rosenzweig, Office of the General
Counsel, U.S. International Trade Commission, 500 E Street, S.W., Washington, D.C. 20436,
telephone (202) 708-2532. Copies of non-confidential documents filed in connection with this
investigation are or will be available for inspection during official business hours (8:45 a.m. to
5:15 p.m.) in the Office of the Secretary, U.S. International Trade Commission, 500 E Street,
S.W., Washington, D.C. 20436, telephone (202) 205-2000. General information concerning the
Commission may also be obtained by accessing its Internet server at *http://www.usitc.gov*. The
public record for this investigation may be viewed on the Commission's electronic docket (EDIS)
at *http://edis.usitc.gov*. Hearing-impaired persons are advised that information on this matter can
be obtained by contacting the Commission's TDD terminal on (202) 205-1810.

**SUPPLEMENTARY INFORMATION:** The Commission instituted this investigation on
September 30, 2011, based on a complaint filed by HTC Corp. ("HTC") on August 16, 2011,
alleging violations of section 337 of the Tariff Act of 1930, as amended, 19 U.S.C. § 1337
("Section 337"), in the importation into the United States, the sale for importation, and the sale
within the United States after importation of certain electronic devices with communication

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

capabilities, components thereof, and related software by reason of infringement of three patents. The Notice of Investigation named Apple Inc. ("Apple") as the respondent.

On August 29, 2011, HTC and third-party Google, Inc. ("Google") entered into an Assignment of Patent Rights ("Assignment") and a Patent Purchase Agreement ("Purchase Agreement") whereby HTC acquired certain rights related to nine U.S. patents.  On September 7, 2011, HTC filed an Amended Complaint adding further allegations of infringement based on its newly acquired rights in five of the nine U.S. patents, specifically U.S. Patent Nos. 6,473,006, 6,708,214, 6,868,283, 7,020,849 and 7,289,772 (collectively, "the Google Patents").  The Amended Complaint alleged that HTC "owns by assignment the entire right, title, and interest in and to" each of the Google Patents.  HTC included a copy of the Assignment with the Amended Complaint, but did not include the Purchase Agreement, even though the Assignment expressly stated that it was subject to the Purchase Agreement, and that in the event of any conflict between the two documents, the terms of the Purchase Agreement trump the Assignment.  Consequently, HTC's ownership was always limited by the Purchase Agreement.  On October 3, 2011, Apple served its first set of requests for production to HTC, which specifically requested documents related to HTC's purchase and ownership of the patents-in-suit, including the Google Patents.  Nonetheless, HTC withheld the Purchase Agreement until March 19, 2012, five months after Apple's discovery request, and seven months after the amended complaint.  HTC continues to withhold, on the basis of privilege and work product protection, most of the documents and correspondence surrounding the Purchase Agreement.

On May 15, 2012, Apple filed a motion for partial termination of this investigation with respect to the Google Patents on the basis that HTC lacks standing to maintain an action for infringement of the Google Patents, in view of the Assignment and the Purchase Agreement together.  On May 25, 2012, HTC filed an opposition to Apple's motion and the Commission investigative attorney ("IA") filed a response in support of Apple.  On May 31, 2012, Apple moved for leave to file a reply that accompanied its motion.  On June 8, 2012, the presiding ALJ issued the subject ID (Order No. 15) granting Apple's motion for leave to file a reply and Apple's motion for partial termination of this Investigation with respect to the Google Patents due to lack of standing.  On June 15, 2012, HTC petitioned for review of Order No. 15.  Apple and the IA filed responses in opposition.

Having reviewed the record of this investigation, including the ALJ's ID, the Assignment and the Purchase Agreement, the motions, petitions, and responses thereto, the Commission has determined not to review the ID.  The Commission notes that HTC's petition requests permission "to join on [sic] or more additional" and unspecified parties, HTC Pet. 29, despite the fact that there are no pending motions for joinder of these unidentified persons or for amendment of the Notice of Investigation.  The Commission agrees with the ALJ that the issue is not yet ripe. Order No. 15 at 13.  Accordingly, the Commission has not taken a position whether such other persons would have standing, see Apple Pet. Resp. 18, and, if they do, whether it would be appropriate to join them at this stage of the investigation in view of, inter alia, HTC's delay in producing the Purchase Agreement.

2

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002210

The authority for the Commission's determination is contained in section 337 of the Tariff Act of 1930, as amended (19 U.S.C. § 1337), and in section 210.42 of the Commission's Rules of Practice and Procedure (19 C.F.R. § 210.42).

By order of the Commission.


/s/
Lisa R. Barton
Acting Secretary to the Commission

Issued: July 10, 2012

3

CONFIDENTIAL BUSINESS INFORMATION
SUBJECT OT PROTECTIVE ORDER

HTC785DEL00002211

# EXHIBIT   D

**This site uses cookies. By continuing to browse the site you are agreeing
to our use of cookies. Find out more here**

**theguardian**

Printing sponsored by:

**Kodak**
All-in-One Printers

# Google-Oracle trial: Android revenues revealed

Documents from 2010 projected that firm would get more than
35% of 2013 revenue from outside search operation

**Charles Arthur** and agencies
guardian.co.uk, Wednesday 25 April 2012 20.10 EDT



Google's Android chief Andy Rubin is questioned by Oracle lawyer David Boies during the trial over smartphone
technology. Photograph: Reuters

Google projected back in October 2010 it would get more than 35% of its 2013 revenue
from outside its search operation, anticipating that three non-search businesses –
including e-commerce – would generate more than $5bn (£3bn) each, according to
internal company documents filed in court.

Display advertising would generate $8bn in revenue in 2013, e-commerce would bring
in $5bn, while YouTube and Google TV would combine for $5bn, according to
documents revealed during the high-stakes trial of Oracle against Google over
smartphone technology.

Search, meanwhile, had been pegged to generate $34bn, the 2010 projections say,
giving a forecast total revenue of $52bn for 2013.

Those may turn out not to be far off. Official revenue figures suggest that Google is on
track to generate more than $40bn in total revenues this year, having reported first-
quarter revenues of $10.6bn earlier in April, up 24% on the same period in 2011.

Company staffers compiled the documents in October 2010 for a Google board
presentation, according to testimony in a US district court in San Francisco on
Wednesday.

Oracle lawyer David Boies briefly referred to the October 2010 documents on
Wednesday while questioning Android mobile software chief Andy Rubin, but Boies did

not delve into the projections. However, a full copy of the internal documents has been formally admitted into evidence in the case.

The 2010 documents show that Google's search business generated $19.2bn in 2009, while the display business brought in $3.2bn that year. YouTube made $300m, while e-commerce brought in no revenue.

Enterprise software was projected to generate $2bn in revenue in 2013. Overlaying all of the business units are Google's Android and Chrome platforms, the documents said.

"Android and Chrome platforms critical assets for their success," the documents say.

Other documents entered as evidence come from an internal July 2010 presentation given by Rubin. They reveal that the company got advertising revenue of just $16.8m from Android handsets in 2009, but by mid-year of 2010 that had grown to $132.1m from ads on the fast-growing handset market – though Apple devices such as the iPhone and iPad using Google's search and maps generated $281m, or more than twice as much in total.

Average ad revenues from Android handsets were higher, at $9, than from Apple devices, at $6.70, because Google has to pay a share of the revenues back to Apple.

The detailed breakdown of figures from Rubin's presentation show that after the costs of sales, marketing, engineering, product management and legal expenses were taken into account, the overall Android division was not expected to become profitable until 2011, by which time it was forecast to generate nearly $500m in adverts.

However, sales of Android handsets have grown far more quickly than Rubin was forecasting at the time, suggesting that Google's Android revenues are far ahead of those figures. Google has told the media that the figures don't reflect the company's current thinking about its business operations.

The two sets of documents provide a rare glimpse into Google's mindset in 2010, as the company does not break down the percentage of its revenue that comes from search advertising versus its other businesses in official filings.

Google had fought in pre-trial hearings to exclude such commercially sensitive data from the public trial, but was overruled by the judge.

Estimating the ratio is complicated because of the limited information Google discloses about its various businesses. Analysts' estimates for Google's non-search business currently range from 10% of the company's revenue to as much as 25%.

"Their core business has done better than they were forecasting. Search is growing faster than 10% a year," said Colin Sebastian, an analyst at RW Baird. However, Google still has work to do in areas like commerce, he said, adding that Google's mobile wallet product has not made as much progress as it hoped.

"This document suggests those businesses may not be meeting Google's initial expectations," Sebastian said.

Google spokesman Jim Prosser said: "Our industry continues to evolve incredibly fast and so do our aspirations for our various products and services."

The Rubin presentation from July 2010 indicated that Google hoped that 10m Android tablets would be sold in 2011, and that it would achieve a 33% share of the market.

Overall, Rubin outlined an aggressive plan to generate more than $1.2bn in total revenue from adverts and app sales on Android phones by 2013, although after costs such as revenue shares from adverts were subtracted, the contribution to Google's bottom line would be closer to $500m.

But the rapid takeoff of Android sales since Rubin made his presentation, when there were just 20m Android handsets in operation – compared to more than 100m now – suggests that those targets may have been met sooner than was forecast.

Rubin outlined some causes for concern at the time, including Apple momentum with iPad, iPhone 4 [then newly launched[ and that Google was behind [Apple and Amazon] on music, video and books. He also noted a low rate of app purchases.

At the time Android handsets were being activated at the rate of 180,000 per day. The figure now is more than 700,000.

Oracle has accused Google of violating its <u>intellectual property</u> rights to the Java programming language. An Oracle spokeswoman declined to comment on the figures.

In pre-trial settlement talks, Oracle had suggested that Google should pay a small percentage of ongoing Android revenues in settlement of another part of the trial dispute, in which Oracle claims its patents have been infringed.

© 2012 Guardian News and Media Limited or its affiliated companies. All rights reserved.

;

# EXHIBIT   E

## POLITICS & PLAYERS

**THE WALL STREET JOURNAL.**
MARKETS | MARKETING | CAREERS | ARTS | TRAVEL

**THE WALL STREET JOURNAL.**
WSJ.com

August 15, 2011, 10:03 AM ET

# Google-Motorola: It's All About the Patents

ByShira Ovide



Agence France-Presse/Getty Images

Our first thought when Google announced a $12.5 billion purchase of Motorola Mobility: Holy cow. Google wants to be **Apple**.

Instead of visualizing Google CEO Larry Page in a Steve Jobs black turtleneck, think of Google's biggest ever deal as a shield against lawyers.

Yes, Apple's success with the iPod, iPhone and iPad prove the benefits of tightly meshing together easy-to-use hardware and software. Google has so far done the opposite with its Android software for phones: let anyone who wants to make the hardware license the Android software. Free will!

But in theory, Google could go the Apple vertical route if it clinches ownership of Motorola Mobility and its phones, tablet computers and TV set top boxes. And that may eventually happen.

For now, though, Google says it doesn't want to do that. The company said it plans to operate Motorola as a separate company, which of course is a plan that is less likely to annoy the phone-handset makers that have been Google's partners in making Android phones, and will be partner-competitors by virtue of Google's ownership of Motorola Mobility.

But we'll take Google at its word. What it really wants out of Motorola Mobility is its guts: the patents.

The word "patent" was mentioned 24 times on Google's conference call this morning to discuss the Motorola Mobility deal. Over and over, Google newbie CEO Larry Page and other executives talked about how Motorola Mobility's portfolio of thousands of patents will help protect Google and its Android phone software from "anti-competitive threats" from Microsoft, Apple and other companies.

Remember that Google lost out to Apple, Microsoft and others in an auction of a patent trove owned by failed Canadian telecom firm Nortel Networks. Google has sounded harsher and harsher notes — particularly against old rival Microsoft — over their recent maneuvers in intellectual property auctions.

Microsoft, Apple and Oracle have sued Android licensees HTC, Motorola and Google itself over allegations of intellectual property violations. Google's top lawyer David Drummond has called the lawsuits "hostile organized campaign against Android by Microsoft, Oracle, Apple and other companies, waged through bogus patents."

Drummond and other Google executives wouldn't talk about the litigation in today's conference call. But Drummond did refer to having Motorola's patent portfolio to "protect the ecosystem" of the Android software. Google also rolled out quotes from the phone makers that use Android– HTC, Samsung, Sony Ericsson and LG

Case 1:11-cv-00785-GMS   Document 72   Filed 10/03/12   Page 32 of 58 PageID #: 1245

— that mysteriously all use some variation on "defending" Android. Think these guys are hewing to the talking points?

Wall Street seems to approve of Google's patent war, even if $12.5 billion seems a steep pricetag for a shield against lawsuits.

"The big thing it plugs for Google is: Google's patent portfolio is only a few thousand, and they have been the target of a significant amount of patent litigation," Evercore Partners analyst Alkesh Shah said. "Motorola's patent portfolio provides a very strong defense against all this litigation."

*– Matt Jarzemsky contributed to this post.*

### More In Google-Motorola

Starting to Worry About Google's Motorola Deal?

Carl Icahn Sells $114 Million In Motorola Mobility Stock

Feds Taking Close Look at Google-Motorola Deal

Hey, Google: RIM Is Almost Cheaper Than Motorola Now

Dealpolitik: Google Is Taking a Big Risk on Motorola



Copyright 2008 Dow Jones & Company, Inc. All Rights Reserved

This copy is for your personal, non-commercial use only. Distribution and use of this material are governed by our Subscriber Agreement and by copyright law. For non-personal use or to order multiple copies, please contact Dow Jones Reprints at 1-800-843-0008 or visit www.djreprints.com

# EXHIBIT   F



# Google Inc.
# (NasdaqGS:GOOG) >
# Corporate Structure Tree

| Report Criteria | |
|---|---|
| **Relationship Types** | Current Subsidiaries/Operating Units |

| Company Name | CIQ Company ID | Corporate Parent Name | Ultimate Parent | Relationship Type | % Owned | Currency |
|---|---|---|---|---|---|---|
| Google Inc. (NasdaqGS:GOOG) | 29096 | - | Google Inc. (NasdaqGS:GOOG) | Parent Company | - | USD |
| Aardvark | 43967253 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| Admeld Inc. | 46237601 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| AdMob Google Inc. | 28973677 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| AdWhirl, Inc. | 60269703 | AdMob Google Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| Adscape Media, Inc. | 30674254 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| Android Inc. | 23584687 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| AppJet, Inc. | 82736821 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| At Last Software GmbH | 36334675 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - | - |
| BeatThatQuote.com Ltd. | 47016488 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| BlindType, Inc. | 114078068 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| bruNET GmbH | 37830108 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - | - |
| Clever Sense, Inc. | 108191231 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| DailyDeal GmbH | 98349685 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 | - |
| DoubleClick Asia Ltd. | 105311895 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - | - |
| DoubleClick Australia Pty Ltd. | 39158652 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - | - |

| | | | | | |
|---|---|---|---|---|---|
| DoubleClick Inc. | 27707 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| DoubleClick Email Canada, Inc. | 31280 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| DoubleClick GmbH Deutschland | 8642126 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| DoubleClick Iberoamerica S.L. | 1899193 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| DoubleClick Scandinavia AB | 1592882 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Falk eSolutions AG | 751761 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| FlashBase, Inc. | 28568 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Invite Media, Inc. | 39829026 | DoubleClick Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Doubleclick International Internet Advertising Limited | 6043405 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| DoubleClick International TechSolutions Limited | 47695020 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Doubleclick Techsolutions (Beijing) Co. Ltd. | 40159493 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| FeedBurner, Inc. | 10865477 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Ganji Inc. | 36334449 | Google Inc. (NasdaqGS:GOOG), Beijing Feixiangren Information Technology Ltd. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 50.0 - |
| Global IP Solutions, Inc. | 885776 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Global Ip Solutions (gips) Ab | 107135152 | Global IP Solutions, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google (Hong Kong) Limited | 36334708 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Advertising and Marketing Limited | 36334725 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Affiliate Network Inc. | 53092905 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Argentina S.R.L. | 36335944 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Asia Pacific Pte. Ltd. | 146154696 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Australia Pty. Ltd. | 35932993 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Belgium NV | 36334894 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Brasil Internet Ltda. | 36334910 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Canada Corporation | 36335928 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Chile Limitada | 37830147 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google China Corporation | 28644302 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |

| | | | | | |
|---|---|---|---|---|---|
| Google Denmark ApS | 36335912 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Earth | 7982243 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Google Energy LLC | 112761350 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Finland OY | 37830189 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google France SarL | 27551874 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google FZ LLC | 53116571 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Germany GmbH | 36334947 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google India Private Limited | 33313905 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Information Technology (China) Co., Ltd. | 109304299 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Information Technology (shanghai) Co., Ltd. | 154069177 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Ireland Limited | 26427657 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| 265.com Network Technology Co. Ltd. | 32724652 | Google Ireland Limited | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Google Israel Ltd. | 36335890 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Italy s.r.l. | 36335000 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Japan Inc. | 36335020 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Kenya Ltd. | 141250748 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Korea, LLC. | 36334751 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Tatter & Co. | 48899092 | Google Korea, LLC. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Google Mexico S. de R.L. de C.V. | 36334779 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Netherlands B.V. | 36334800 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Netherlands Holdings B.V. | 46891143 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google New Zealand Ltd. | 36335221 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Norway AS | 36334869 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Payment Corporation | 36335111 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Google Payment Ltd. | 36335080 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Google Poland Sp. z o.o. | 37507926 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Product Search | 13643140 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |

| | | | | | |
|---|---|---|---|---|---|
| Google Singapore Pte. Ltd. | 36335195 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google South Africa (Proprietary) Limited | 37827401 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Spain, S.L. | 36335163 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Sweden AB | 36335960 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Switzerland GmbH | 36335970 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google Szamitastechnikai Szolgaltato Korlatolt Felelossegu Tarsasag | 109400345 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google UK Limited | 34899877 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Google.Org | 41630406 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| GrandCentral Communications, Inc. | 989236 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| ITA Software, Inc. | 4664922 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Jambool, Inc. | 54126455 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| JotSpot, Inc. | 12003239 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Klipmart Corporation | 7917373 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| MentorWave Technologies Ltd. | 11113410 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Motorola Mobility Holdings, Inc. | 98134878 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 USD |
| 3LM, Inc. | 114721448 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Aloqa GmbH | 61053543 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Dreampark AB | 32673438 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Motorola Industrial Ltda. | 12343879 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Canada Ltd. | 117918306 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Taiwan Limited | 145000310 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility UK Limited | 214643804 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility, Inc. | 129623445 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Hellas Single Partner Ltd. | 133102365 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility India Private Limited | 138405121 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Japan, Inc. | 134733900 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Peru S.R.L. | 137137903 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |

| | | | | |
|---|---|---|---|---|
| Motorola Mobility Singapore Pte. Ltd | 215161308 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| Motorola Mobility Technologies (China) Co., Ltd. | 136994412 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| SecureMedia, Inc. | 115473 | Motorola Mobility, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| Quantum Bridge Communications, Inc. | 33513 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| SetJam, Inc. | 98972063 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| SunUp Digital Systems, Inc. | 132270685 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Zecter, Inc. | 38803942 | Motorola Mobility Holdings, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Neotonic Software Corporation | 7654170 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| Nextmail Corp. | 98380563 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| On2 Technologies Inc. | 401158 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Eight Cylinder Studios Inc | 690858 | On2 Technologies Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| MetaVisual Creations Ltd | 1035396 | On2 Technologies Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| On2 Technologies Finland Oy | 536556 | On2 Technologies Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| OOO Google | 53117157 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| Orkut.com, LLC | 25554467 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| Panoramio | 34663892 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Phonetic Arts Limited | 49501565 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Picasa LLC | 8083546 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Picnik, Inc. | 39202653 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Pittsburgh Pattern Recognition, Inc. | 58196458 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Plink Search Ltd. | 100672618 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Postini, Inc. | 126024 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Postini U K Ltd | 108543533 | Postini, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | - - |
| PostRank Inc. | 39945674 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Punchd Labs Inc | 126992145 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| Quickoffice, Inc. | 2930342 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |
| BitFlash, Inc. | 127305 | Quickoffice, Inc. | Google Inc. (NasdaqGS:GOOG) Current Subsidiary/Operating Unit | 100.0 - |

| Company | Number | Parent | Ultimate Parent | Status | |
|---|---|---|---|---|---|
| DynoPlex, Inc. | 7960382 | Quickoffice, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| reCAPTCHA Inc. | 65038329 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| SageTV, LLC | 12648473 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| SayNow Corporation | 30338069 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Scott Studios, LLC. | 6574082 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | - - |
| Simplify Media, Inc. | 83494016 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| SketchUp | 8686342 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Slide, Inc. | 24883471 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Handipoints Inc. | 36732658 | Slide, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| SocialDeck Inc. | 83485319 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| SocialGrapple | 141588948 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Sparrow SAS | 127769047 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Teracent Corporation | 33335051 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| The Dealmap | 137548243 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Urchin Software Corporation | 8142607 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Widevine Technologies, Inc. | 426706 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Wildfire Interactive, Inc. | 52061287 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| YouTube, LLC | 24603346 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Episodic, Inc. | 99617439 | YouTube, LLC | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Fflick, Inc. | 118746890 | YouTube, LLC | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Green Parrot Pictures Co. Ltd. | 128517728 | YouTube, LLC | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Next New Networks, Inc. | 30964273 | YouTube, LLC | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Barely Political LLC | 38248949 | Next New Networks, Inc. | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| RightsFlow, Inc. | 51860580 | YouTube, LLC | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Zagat Survey, LLC | 98959 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| Zave Networks, Inc. | 53368238 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |
| zynamics GmbH | 109969264 | Google Inc. (NasdaqGS:GOOG) | Google Inc. (NasdaqGS:GOOG) | Current Subsidiary/Operating Unit | 100.0 - |

# EXHIBIT   G



## Google Inc.

**Customize View**

Recently disclosed suppliers only (within the last two years)

**Include Suppliers for** Current subsidiaries

**Suppliers**

**Recently Disclosed Suppliers**

| Supplier Name | Exchange Ticker Symbol | Customer Name | Entity | Relationship Type | Primary Industry | Source |
|---|---|---|---|---|---|---|
| ACiG Technology | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Technology Distributors | Key DevelopmentClient Announcements Apr-12-2011 |
| Adobe Systems Inc. (NasdaqGS:ADBE) | NasdaqGS:ADBE | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Application Software | Key DevelopmentClient Announcements Dec-06-2010 |
| AEGON USA Realty Advisors, LLC | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Diversified Real Estate Activities | Key DevelopmentClient Announcements Feb-03-2011 |
| Aeroflex Test Solutions Ltd. | - | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Electronic Equipment and Instruments | Aeroflex Holding Corp. (NYSE:ARX) 2011 Form 10-K |
| American Express Company (NYSE:AXP) | NYSE:AXP | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Consumer Finance | American Express Company (NYSE:AXP) 2011 Form 10-K |
| ams AG (SWX:AMS) | SWX:AMS | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Semiconductors | Key DevelopmentClient Announcements Jul-07-2011 |
| AOL Inc. (NYSE:AOL) | NYSE:AOL | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Jan-18-2012 |
| Appia, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements May-15-2012 |
| Armanino McKenna LLP | - | Wildfire Interactive, Inc. | Subsidiary/Investment | Vendor | Research and Consulting Services | Key DevelopmentClient Announcements Jun-14-2011 |
| ASC Telecom AG | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Key DevelopmentClient Announcements Mar-29-2011 |
| Ascend Acquisition Corp. (OTCBB:ASCQ) | OTCBB:ASCQ | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Ascend Acquisition Corp. (OTCBB:ASCQ) 2012 Form 424B4 |
| Asia Digital Holdings plc (AIM:ADH) | AIM:ADH | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Asia Digital Holdings plc (A M ADH) 2011 Form Doc |
| ASUSTeK Computer, Inc. (TSEC:2357) | TSEC:2357 | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Computer Hardware | Key DevelopmentClient Announcements Aug-11-2011 |
| Aukett Fitzroy Robinson Group Plc. (AIM AUK) | AIM:AUK | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Research and Consulting Services | Aukett Fitzroy Robinson Group Plc. (AIM:AUK) - Form |
| Australian Broadcasting Corporation | - | YouTube, LLC | Subsidiary/Investment | Licensor | Broadcasting | Australian Broadcasting Corporation 2011 Form Doc |
| AutoNavi Holdings Limited (NasdaqGS AMAP) | NasdaqGS:AMAP | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | AutoNavi Holdings Limited (NasdaqGS:AMAP) 2011 Form 20-F |
| Barracuda Networks, Inc. | - | YouTube, LLC | Subsidiary/Investment | Supplier | Communications Equipment | Key DevelopmentClient Announcements Jan-18-2012 |

**S&P CAPITAL IQ**

| | | | | | | |
|---|---|---|---|---|---|---|
| BATM Advanced Communications Ltd. (LSE:BVC) | LSE:BVC | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Communications Equipment | BATM Advanced Communications Ltd. (LSE:BVC) - Form Doc |
| Belgacom SA (ENXTBR:BELG) | ENXTBR:BELG | YouTube, LLC | Subsidiary/Investment | Supplier | Integrated Telecommunication Services | Belgacom SA (ENXTBR:BELG) - Form Doc |
| Bene AG (WBAG BENE) | WBAG:BENE | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Office Services and Supplies | Bene AG (WBAG:BENE) - Form Doc |
| BioWare ULC | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Home Entertainment Software | Key DevelopmentClient Announcements Aug-11-2011 |
| Birdstep Technology ASA (OB:BIRD) | OB:BIRD | Android Inc. | Subsidiary/Investment | Supplier | Systems Software | Key DevelopmentClient Announcements Jul-01-2011 |
| Blinkx plc (AIM BLNX) | AIM:BLNX | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Blinkx plc (AIM:BLNX) - Form Doc |
| Blucora, Inc. (NasdaqGS:BCOR) | NasdaqGS:BCOR | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Blucora, Inc. (NasdaqGS:BCOR) 2012 Form 10-K |
| Blue Calypso, Inc., (OTCBB BCYP) | OTCBB:BCYP | Motorola Mobility, Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Dec-01-2011 |
| Borsa  taliana S.p.A. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Specialized Finance | Key DevelopmentClient Announcements Mar-08-2012 |
| Cap Gemini S.A. (ENXTPA:CAP) | ENXTPA:CAP | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | IT Consulting and Other Services | Cap Gemini S.A. (ENXTPA:CAP) - Form |
| CashEdge, Inc. | - | TxVia, Inc. | Subsidiary/Investment | Supplier | Specialized Finance | Key DevelopmentClient Announcements May-05-2011 |
| Ciralight Global, Inc. (OTCBB:CGHA) | OTCBB:CGHA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Electrical Components and Equipment | Ciralight Global, Inc. (OTCBB:CGHA) 2012 Form 10-K |
| Citrix Systems, Inc. (NasdaqGS:CTXS) | NasdaqGS:CTXS | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Application Software | Citrix Systems, Inc. (NasdaqGS:CTXS) 2012 Form 10-K |
| ClearOne Communications Inc. (NasdaqCM:CLRO) | NasdaqCM:CLRO | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Communications Equipment | ClearOne Communications Inc. (NasdaqCM:CLRO) 2012 Form 10-K |
| Clearwire Communications LLC | - | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Wireless Telecommunication Services | Clearwire Corporation (NasdaqGS:CLWR) Exhibit:10-K/A 2011 Form 10-K |
| Clearwire Communications LLC | - | Google Inc. (NasdaqGS:GOOG) | Self | Vendor | Wireless Telecommunication Services | Clearwire Corporation (NasdaqGS:CLWR) Exhibit:10-K/A 2011 Form 10-K |
| CloudLock, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Oct-11-2010 |
| CNBC LLC. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Broadcasting | Key DevelopmentClient Announcements Oct-05-2010 |
| Code Amber News Service | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | GTX Corp (OTCPK:GTXO) 2012 Form 10-K |

**S&P CAPITAL IQ**

| | | | | | | |
|---|---|---|---|---|---|---|
| Com Guard.com Inc. (OTCPK:CGUD) | OTCPK:CGUD | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Systems Software | Key DevelopmentStrategic Alliances Dec-21-2010 |
| Commtouch Software Ltd. (NasdaqCM:CTCH) | NasdaqCM:CTCH | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Commtouch Software Ltd. (NasdaqCM:CTCH) - Form |
| comScore, Inc. (NasdaqGS:SCOR) | NasdaqGS:SCOR | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | comScore, Inc. (NasdaqGS:SCOR) 2011 Form 10-K |
| CoreSite Realty Corporation (NYSE:COR) | NYSE:COR | Google Inc. (NasdaqGS:GOOG) | Self | Lessor | Office REITs | CoreSite Realty Corporation (NYSE:COR) 2012 Form 10-K |
| Coulomb Technologies, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Jun-09-2011 |
| Demand Media, Inc. (NYSE:DMD) | NYSE:DMD | YouTube, LLC | Subsidiary/Investment | Supplier | Internet Software and Services | Demand Media, Inc. (NYSE:DMD) 2012 Form 10-K |
| Dex One Corporation (NYSE:DEXO) | NYSE:DEXO | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Publishing | Dex One Corporation (NYSE DEXO) 2012 Form 10-K |
| Dex One Corporation (NYSE:DEXO) | NYSE:DEXO | Where2 LLC | Subsidiary/Investment | Supplier | Publishing | Dex One Corporation (NYSE DEXO) 2012 Form 10-K |
| Dogan Sirketler Grubu Holding Anonim Sirketi (IBSE:DOHOL) | IBSE:DOHOL | Android Inc. | Subsidiary/Investment | Supplier | Industrial Conglomerates | Dogan Sirketler Grubu Holding Anonim Sirketi ( BSE:DOHOL) - Form |
| DoubleVerify, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Mar-15-2011 |
| DuPont Fabros Technology, Inc. (NYSE DFT) | NYSE:DFT | Google Inc. (NasdaqGS:GOOG) | Self | Landlord | Office REITs | DuPont Fabros Technology, Inc. (NYSE:DFT) 2012 Form 10-K |
| E*TRADE Financial Corporation (NasdaqGS ETFC) | NasdaqGS:ETFC | Android Inc. | Subsidiary/Investment | Supplier | Investment Banking and Brokerage | E*TRADE Financial Corporation (NasdaqGS:ETFC) 2011 Form Doc |
| EDGAR Online Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | EDGAR Online Inc. 2012 Form 10-K |
| Electronic Arts Inc. (NasdaqGS:EA) | NasdaqGS:EA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Home Entertainment Software | Electronic Arts Inc. (NasdaqGS:EA) 2012 Form 10-K |
| emoze Ltd. | - | Motorola Mobility, Inc. | Subsidiary/Investment | Licensor | Systems Software | Emblaze Ltd. (LSE:BLZ) - Form Doc |
| EPAM Systems, Inc. (NYSE:EPAM) | NYSE:EPAM | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | IT Consulting and Other Services | EPAM Systems, Inc. (NYSE:EPAM) 2011 Form S-1 |
| Equinix, Inc. (NasdaqGS:EQIX) | NasdaqGS:EQIX | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Equinix, Inc. (NasdaqGS:EQIX) 2012 Form 10-K |
| Evatran, LLC | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Heavy Electrical Equipment | Key DevelopmentClient Announcements Dec-05-2011 |
| Expedite 5, Inc. | - | Android Inc. | Subsidiary/Investment | Supplier | Home Entertainment Software | Expedite 5, Inc. 2011 Form 10-K |
| Findex.com Inc. (OTCBB:FIND) | OTCBB:F ND | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Findex.com Inc. (OTCBB:F ND) 2012 Form 10-K |

**S&P**
**CAPITAL IQ**

| | | | | | | |
|---|---|---|---|---|---|---|
| Forbidden Technologies plc (AIM:FBT) | AIM:FBT | YouTube, LLC | Subsidiary/Investment | Supplier | Application Software | Forbidden Technologies plc (A M FBT) - Form Doc |
| FourthWall Media, Inc. | - | Motorola Mobility, Inc. | Subsidiary/Investment | Supplier | Application Software | Key DevelopmentClient Announcements Dec-13-2011 |
| Fusionstorm Global, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | IT Consulting and Other Services | Fusionstorm Global, Inc. 2011 Form S-1 |
| G4S plc (LSE:GFS) | LSE:GFS | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Security and Alarm Services | G4S plc (LSE:GFS) 2012 Form Doc |
| G5 Entertainment AB (publ) (OM:G5EN) | OM:G5EN | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Home Entertainment Software | G5 Entertainment AB (publ) (OM:G5EN) - Form Doc |
| Gaiam Inc. (NasdaqGM:GAIA) | NasdaqGM:GAIA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Catalog Retail | Gaiam Inc. (NasdaqGM:GAIA) 2012 Form 10-K |
| Gaiam Inc. (NasdaqGM:GAIA) | NasdaqGM:GAIA | YouTube, LLC | Subsidiary/Investment | Supplier | Catalog Retail | Gaiam Inc. (NasdaqGM:GAIA) 2012 Form 10-K |
| GameLoft SA (ENXTPA:GFT) | ENXTPA:GFT | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | GameLoft SA (ENXTPA:GFT) - Form Doc |
| Geeknet, Inc. (NasdaqGM:GKNT) | NasdaqGM:GKNT | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Retail | Geeknet, Inc. (NasdaqGM:GKNT) 2012 Form 10-K |
| GeoEye, Inc. (NasdaqGS:GEOY) | NasdaqGS:GEOY | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Aerospace and Defense | GeoEye, Inc. (NasdaqGS:GEOY) 2012 Form 10-K |
| GfK SE (XTRA:GFK) | XTRA:GFK | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | GfK SE (XTRA:GFK) - Form Doc |
| Gilt City, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Nov-05-2011 |
| Glu Mobile, Inc. (NasdaqGS:GLUU) | NasdaqGS:GLUU | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Home Entertainment Software | Glu Mobile, Inc. (NasdaqGS:GLUU) 2012 Form 10-K |
| Gogo Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Gogo Inc. 2011 Form S-1 |
| GTX Corp (OTCPK:GTXO) | OTCPK:GTXO | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Consumer Electronics | GTX Corp (OTCPK:GTXO) 2012 Form 10-K |
| HBO Entertainment | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Cable and Satellite | Key DevelopmentClient Announcements Oct-05-2010 |
| Heineken NV (ENXTAM HEIA) | ENXTAM HEIA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Brewers | Heineken NV (ENXTAM:HEIA) 2012 Form |
| HiQ Finland Oy | - | Dreampark AB | Subsidiary/Investment | Supplier | IT Consulting and Other Services | HiQ Finland Oy 2011 Form |
| HiQ International AB (OM:HIQ) | OM:HIQ | Dreampark AB | Subsidiary/Investment | Supplier | IT Consulting and Other Services | HiQ International AB (OM:HIQ) 2011 Form |
| IceWEB Inc. (OTCBB:IWEB) | OTCBB:IWEB | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | IceWEB Inc. (OTCBB:IWEB) 2011 Form 10-K |
| Image Entertainment, Inc. (OTCPK DISK) | OTCPK:DISK | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | Image Entertainment, Inc. (OTCPK:DISK) 2012 Form 10-K |
| Intacct Corporation | - | Meebo, Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Nov-16-2011 |

**S&P**
**CAPITAL IQ**

| | | | | | | |
|---|---|---|---|---|---|---|
| Intel Corporation (NasdaqGS: NTC) | NasdaqGS:INTC | Motorola Mobility, Inc. | Subsidiary/Investment | Supplier | Semiconductors | Key DevelopmentStrategic Alliances Jan-11-2012 |
| Interior Services Group plc (AIM:ISG) | AIM:ISG | Google Spain, S L. | Subsidiary/Investment | Supplier | Construction and Engineering | Interior Services Group plc (A M:ISG) 2011 Form Doc |
| Inuvo, Inc. (AMEX: NUV) | AMEX:INUV | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Inuvo, Inc. (AMEX:INUV) 2012 Form 10-K |
| iPass Inc. (NasdaqGS:IPAS) | NasdaqGS:IPAS | Android Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | iPass Inc. (NasdaqGS:IPAS) 2012 Form 10-K |
| Ipsos SA (ENXTPA:IPS) | ENXTPA:IPS | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | Ipsos SA (ENXTPA: PS) - Form Doc |
| JCDecaux SA (ENXTPA DEC) | ENXTPA DEC | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | JCDecaux SA (ENXTPA:DEC) - Form Doc |
| Kayak Software Corporation (NasdaqGM KYAK) | NasdaqGM:KYAK | DoubleClick Inc. | Subsidiary/Investment | Supplier | Internet Retail | Kayak Software Corporation (NasdaqGM:KYAK) 2012 Form 424B4 |
| KDDI Corporation (TSE:9433) | TSE:9433 | 3LM, Inc. | Subsidiary/Investment | Supplier | Wireless Telecommunication Services | KDDI Corporation (TSE 9433) - Form Doc |
| KIT digital, Inc. (NasdaqGS:KITD) | NasdaqGS:KITD | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | KIT digital, Inc. (NasdaqGS:KITD) 2012 Form 10-K |
| LG Electronics Inc. (KOSE:A066570) | KOSE A066570 | YouTube, LLC | Subsidiary/Investment | Supplier | Consumer Electronics | Key DevelopmentClient Announcements Feb-13-2011 |
| Lionbridge Technologies Inc. (NasdaqGM LIOX) | NasdaqGM:LIOX | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | IT Consulting and Other Services | Lionbridge Technologies Inc. (NasdaqGM:LIOX) 2012 Form 10-K |
| Lions Gate Entertainment Corp. (NYSE LGF) | NYSE:LGF | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | Lions Gate Entertainment Corp. (NYSE:LGF) 2012 Form 10-K |
| Loansifter, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Key DevelopmentClient Announcements Nov-07-2011 |
| Local.com Corporation (NasdaqCM LOCM) | NasdaqCM:LOCM | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Local.com Corporation (NasdaqCM:LOCM) 2012 Form 10-K |
| London Stock Exchange Group plc (LSE:LSE) | LSE:LSE | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Specialized Finance | London Stock Exchange Group plc (LSE:LSE) - Form Doc |
| Louisiana Food Company (OTCPK:LUSI) | OTCPK:LUSI | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Packaged Foods and Meats | Louisiana Food Company (OTCPK LUSI) 2012 Form 10-K |
| M&C Saatchi plc (AIM:SAA) | AIM:SAA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | M&C Saatchi plc (AIM:SAA) - Form Doc |
| Macrosolve, Inc. (OTCPK:MCVE) | OTCPK:MCVE | Android Inc. | Subsidiary/Investment | Supplier | Application Software | Key DevelopmentClient Announcements Apr-14-2011 |
| MapR Technologies, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Key DevelopmentClient Announcements Jun-28-2012 |
| Marchex, Inc. (NasdaqGS:MCHX) | NasdaqGS:MCHX | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Marchex, Inc. (NasdaqGS:MCHX) 2012 Form 10-K |
| Media Lab, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Key DevelopmentClient Announcements Aug-11-2011 |
| MediaMind Technologies Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | MediaMind Technologies Inc. 2011 Form 10-K |
| Mimvi, Inc. (OTCPK:MIMV) | OTCPK:MIMV | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Mimvi, Inc. (OTCPK:MIMV) 2012 Form 10-K |

**S&P CAPITAL IQ**

| | | | | | | |
|---|---|---|---|---|---|---|
| Mission West Properties, Inc. (NasdaqGS:MSW) | NasdaqGS:MSW | Google Inc. (NasdaqGS:GOOG) | Self | Landlord | Asset Management and Custody Banks | Mission West Properties, Inc. (NasdaqGS:MSW) 2012 Form 10-K |
| Mitsubishi Estate Co., Ltd. (TSE:8802) | TSE:8802 | Google UK Limited | Subsidiary/Investment | Landlord | Diversified Real Estate Activities | Key DevelopmentClient Announcements May-20-2011 |
| mktg, inc. (OTCBB:CMKG) | OTCBB:CMKG | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | mktg, inc. (OTCBB:CMKG) 2012 Form 10-K |
| Mobile Data Corp. (OTCPK:MBYL) | OTCPK:MBYL | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Mobile Data Corp. (OTCPK:MBYL) 2011 Form 10-K |
| Monotype Imaging Holdings Inc. (NasdaqGS:TYPE) | NasdaqGS:TYPE | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Monotype Imaging Holdings Inc. (NasdaqGS:TYPE) 2012 Form 10-K |
| MovieClips, Inc. | - | YouTube, LLC | Subsidiary/Investment | Licensor | Internet Software and Services | Key DevelopmentClient Announcements Aug-12-2011 |
| Nation Broadcasting Corporation Public Company Limited (SET:NBC) | SET:NBC | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Broadcasting | Key DevelopmentClient Announcements Mar-29-2012 |
| NeoMedia Technologies Inc. (OTCPK:NEOM) | OTCPK:NEOM | Android Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | NeoMedia Technologies Inc. (OTCPK:NEOM) 2012 Form 10-K |
| Newco Navigator Limited | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | | Cello Group Plc (A M:CLL) - Form |
| Next Fifteen Communications Group plc (AIM:NFC) | AIM:NFC | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | Next Fifteen Communications Group plc (AIM NFC) - Form Doc |
| NextEra Energy Resources, LLC | - | Google Energy LLC | Subsidiary/Investment | Supplier | Independent Power Producers and Energy Traders | Key DevelopmentClient Announcements Apr-22-2011 |
| Nielsen Holdings N.V. (NYSE:NLSN) | NYSE:NLSN | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Research and Consulting Services | Nielsen Holdings N.V. (NYSE:NLSN) 2012 Form 10-K |
| Night Culture, Inc. (OTCBB:NGHT) | OTCBB:NGHT | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | Night Culture, Inc. (OTCBB:NGHT) 2012 Form 10-K |
| Notify Technology Corp. (OTCPK:NTFY) | OTCPK:NTFY | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Notify Technology Corp. (OTCPK:NTFY) 2010 Form 10-K |
| NQ Mobile Inc. (NYSE:NQ) | NYSE:NQ | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Application Software | Key DevelopmentClient Announcements Jan-04-2012 |
| Nuance Communications, Inc. (NasdaqGS NUAN) | NasdaqGS:NUAN | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Nuance Communications, Inc. (NasdaqGS:NUAN) 2011 Form 10-K |
| NURUN Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Advertising | Quebecor Media Inc. 2012 Form 20-F |
| NVIDIA Corporation (NasdaqGS:NVDA) | NasdaqGS:NVDA | YouTube, LLC | Subsidiary/Investment | Vendor | Semiconductors | Key DevelopmentClient Announcements May-26-2011 |
| NXP B.V. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Semiconductors | Key DevelopmentClient Announcements Nov-07-2011 |
| NXP Semiconductors NV (NasdaqGS:NXPI) | NasdaqGS:NXPI | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Semiconductors | NXP Semiconductors NV (NasdaqGS NXPI) 2012 Form 20-F |



| | | | | | | |
|---|---|---|---|---|---|---|
| ON Semiconductor Corp. (NasdaqGS:ONNN) | NasdaqGS:ONNN | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Semiconductors | ON Semiconductor Corp. (NasdaqGS:ONNN) 2012 Form 10-K |
| OnLive, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Casinos and Gaming | Key DevelopmentClient Announcements Jan-11-2012 |
| Opscode, Inc. | - | Admeld Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Jun-15-2011 |
| Osiatis SA (ENXTPA:OSA) | ENXTPA:OSA | Global IP Solutions, Inc. | Subsidiary/Investment | Supplier | IT Consulting and Other Services | Osiatis SA (ENXTPA:OSA) - Form |
| Pandora Media, Inc. (NYSE:P) | NYSE:P | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Broadcasting | Pandora Media, Inc. (NYSE:P) 2012 Form 10-K |
| Par Pharmaceutical, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Pharmaceuticals | Key DevelopmentClient Announcements Aug-25-2010 |
| Perion Network Ltd (NasdaqGM:PERI) | NasdaqGM:PERI | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Perion Network Ltd (NasdaqGM:PERI) 2012 Form 20-F |
| Phoenix New Media Limited (NYSE:FENG) | NYSE:FENG | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Phoenix New Media Limited (NYSE:FENG) 2011 Form F-1 |
| PhotoAmigo, Inc. (OTCBB:PHGO) | OTCBB:PHGO | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | PhotoAmigo, Inc. (OTCBB:PHGO) 2011 Form 10-K |
| Players Network (OTCPK:PNTV) | OTCPK:PNTV | Google UK Limited | Subsidiary/Investment | Supplier | Cable and Satellite | Players Network (OTCPK:PNTV) 2012 Form 10-K |
| Players Network (OTCPK:PNTV) | OTCPK:PNTV | YouTube, LLC | Subsidiary/Investment | Supplier | Cable and Satellite | Players Network (OTCPK:PNTV) 2012 Form 10-K |
| PSP Swiss Property AG (SWX:PSPN) | SWX:PSPN | Google Inc. (NasdaqGS:GOOG) | Self | Landlord | Real Estate Operating Companies | PSP Swiss Property AG (SWX PSPN) - Form Doc |
| PT Indofood CBP Sukses Makmur Tbk (JKSE:ICBP) | JKSE:ICBP | YouTube, LLC | Subsidiary/Investment | Supplier | Packaged Foods and Meats | PT Indofood CBP Sukses Makmur Tbk (JKSE:ICBP) 2012 Form |
| Rearden Commerce, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Oct-27-2011 |
| Regus plc (LSE RGU) | LSE:RGU | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Office Services and Supplies | Regus plc (LSE:RGU) - Form Doc |
| Revere Data LLC | - | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Internet Software and Services | Key DevelopmentClient Announcements Jan-23-2012 |
| RightScale, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Jun-28-2012 |
| RightsFlow, Inc. | - | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | Key DevelopmentClient Announcements Feb-10-2011 |
| Rovi Corporation (NasdaqGS ROVI) | NasdaqGS:ROVI | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Systems Software | Key DevelopmentClient Announcements Aug-02-2012 |
| Rovi Corporation (NasdaqGS ROVI) | NasdaqGS:ROVI | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Systems Software | Rovi Corporation (NasdaqGS:ROVI) 2012 Form 10-K |
| Rumblefish, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Movies and Entertainment | Key DevelopmentClient Announcements Aug-01-2011 |



| | | | | | | |
|---|---|---|---|---|---|---|
| Rumblefish, Inc. | - | YouTube, LLC | Subsidiary/Investment | Licensor | Movies and Entertainment | Key DevelopmentClient Announcements Aug-01-2011 |
| Sanyo Semiconductor Co., Ltd. | - | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Supplier | Semiconductors | ON Semiconductor Corp. (NasdaqGS:ONNN) 2012 Form 10-K |
| SciSys plc (AIM:SSY) | AIM:SSY | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | IT Consulting and Other Services | SciSys plc (AIM:SSY) - Form |
| Shemaroo Entertainment Limited | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Movies and Entertainment | Shemaroo Entertainment Limited - Form |
| Shemaroo Entertainment Limited | - | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | Shemaroo Entertainment Limited - Form |
| shoot it!, LLC | - | Android Inc. | Subsidiary/Investment | Supplier | Systems Software | Geos Communications, Inc. (OTCPK:GCMI) 2011 Form 10-K |
| Simon & Schuster, Inc. | - | YouTube, LLC | Subsidiary/Investment | Supplier | Publishing | CBS Corporation (NYSE:CBS) 2012 Form 10-K |
| SRI International, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Research and Consulting Services | Key DevelopmentClient Announcements Jul-07-2011 |
| Stanford University | - | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Education Services | Google Inc. (NasdaqGS:GOOG) Exhibit:S-1/A 2011 Form 10-K |
| SVOX AG | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Application Software | Key DevelopmentClient Announcements Dec-17-2010 |
| Synaptics Inc. (NasdaqGS:SYNA) | NasdaqGS:SYNA | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Computer Storage and Peripherals | Key DevelopmentClient Announcements Jul-13-2011 |
| Tanla Solutions Limited (BSE 532790) | BSE 532790 | Quickoffice, Inc. | Subsidiary/Investment | Supplier | Application Software | Tanla Solutions Limited (BSE:532790) - Form Doc |
| Telekom Malaysia Bhd (KLSE:TM) | KLSE:TM | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Integrated Telecommunication Services | Key DevelopmentClient Announcements Aug-04-2011 |
| Terra Networks, S.A. (Acquired) | - | YouTube, LLC | Subsidiary/Investment | Supplier | Internet Software and Services | Key DevelopmentClient Announcements Apr-14-2011 |
| Tessera Technologies Inc. (NasdaqGS:TSRA) | NasdaqGS:TSRA | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Licensor | Semiconductor Equipment | Tessera Technologies Inc. (NasdaqGS:TSRA) 2012 Form 10-K |
| Texas Instruments Inc. (NasdaqGS:TXN) | NasdaqGS:TXN | Android Inc. | Subsidiary/Investment | Supplier | Semiconductors | Key DevelopmentClient Announcements Jul-05-2011 |
| The Associated Press, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Publishing | Key DevelopmentClient Announcements Aug-30-2010 |

**S&P CAPITAL IQ**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| The Carlyle Group LP (NasdaqGS:CG) | NasdaqGS:CG | Google Inc. (NasdaqGS:GOOG) | Self | Lessor | Asset Management and Custody Banks | Key DevelopmentClient Announcements Jan-05-2011 |
| The Indian Performing Right Society Ltd | - | YouTube, LLC | Subsidiary/Investment | Licensor | | Key DevelopmentClient Announcements Nov-18-2011 |
| The Nielsen Company B.V. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | | The Nielsen Company B.V. 2012 Form 10-K |
| TransGaming Inc. (TSXV:TNG) | TSXV:TNG | Google Inc. (NasdaqGS:GOOG) | Self | Licensor | Home Entertainment Software | TransGaming Inc. (TSXV:TNG) 2011 Form Doc |
| Turner Broadcasting System, Inc. | | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Broadcasting | Time Warner Inc. (NYSE:TWX) 2011 Form 10-K |
| U.S. Auto Parts Network, Inc. (NasdaqGS PRTS) | NasdaqGS:PRTS | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Retail | U.S. Auto Parts Network, Inc. (NasdaqGS:PRTS) 2012 Form 10-K |
| United Parcel Service, Inc. (NYSE:UPS) | NYSE:UPS | Android Inc. | Subsidiary/Investment | Supplier | Air Freight and Logistics | Key DevelopmentClient Announcements Feb-23-2011 |
| Vertro, Inc. | - | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Vertro, Inc. 2011 Form 10-K |
| VMware, Inc. (NYSE:VMW) | NYSE:VMW | Android Inc. | Subsidiary/Investment | Supplier | Systems Software | Key DevelopmentClient Announcements Apr-07-2011 |
| Vornado Realty Trust (NYSE:VNO) | NYSE:VNO | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Landlord | Asset Management and Custody Banks | Key DevelopmentClient Announcements Jul-26-2012 |
| W. P. Carey & Co. LLC (NYSE:WPC) | NYSE:WPC | Google Inc. (NasdaqGS:GOOG) | Self | Lessor | Asset Management and Custody Banks | W. P. Carey & Co. LLC (NYSE:WPC) 2012 Form 10-K |
| Wi-Lan Inc. (TSX:WIN) | TSX:WIN | Motorola Mobility Holdings, Inc. | Subsidiary/Investment | Licensor | Communications Equipment | Wi-Lan Inc. (TSX:WIN) 2012 Form 40-F |
| Wizard World, Inc. (OTCPK:WIZD) | OTCPK:WIZD | YouTube, LLC | Subsidiary/Investment | Supplier | Advertising | Wizard World, Inc. (OTCPK:WIZD) 2012 Form 10-K |
| Wizzard Software Corporation (AMEX:WZE) | AMEX:WZE | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Healthcare Services | Wizzard Software Corporation (AMEX:WZE) 2012 Form 10-K |
| WMG Acquisition Corp. | - | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | WMG Acquisition Corp. 2010 Form 10-K |
| World Wrestling Entertainment Inc. (NYSE:WWE) | NYSE:WWE | YouTube, LLC | Subsidiary/Investment | Supplier | Movies and Entertainment | World Wrestling Entertainment Inc. (NYSE:WWE) 2012 Form 10-K |
| XO Group Inc. (NYSE XOXO) | NYSE:XOXO | YouTube, LLC | Subsidiary/Investment | Supplier | Internet Software and Services | XO Group Inc. (NYSE:XOXO) 2012 Form 10-K |
| YOC AG (XTRA:YOC) | XTRA:YOC | DailyDeal GmbH | Subsidiary/Investment | Supplier | Application Software | YOC AG (XTRA:YOC) - Form Doc |
| YouGov PLC (AIM:YOU) | AIM:YOU | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Research and Consulting Services | YouGov PLC (AIM:YOU) 2010 Form Doc |
| zipRealty (NasdaqGM:Z PR) | NasdaqGM:ZIPR | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Real Estate Services | zipRealty (NasdaqGM:ZIPR) 2012 Form 10-K |
| Zix Corporation (NasdaqGM:ZIXI) | NasdaqGM:ZIXI | Google Inc. (NasdaqGS:GOOG) | Self | Supplier | Internet Software and Services | Zix Corporation (NasdaqGM:ZIXI) 2012 Form 10-K |
| Zix Corporation (NasdaqGM:ZIXI) | NasdaqGM:ZIXI | Postini, Inc. | Subsidiary/Investment | Supplier | Internet Software and Services | Zix Corporation (NasdaqGM:ZIXI) 2012 Form 10-K |

# EXHIBIT   H

# GOOGLE INC.

| | | | |
|---|---|---|---|
| **BvD ID number** | US770493581 | **Date of incorporation** | 09/04/1998 |
| Publicly quoted company | | **Latest account** | 12/31/2011 |
| Company location, headquarters | | | |
| This company is the GUO of the Corporate Group | | | |

## CONTACT INFORMATION

| | | | |
|---|---|---|---|
| **Address** | 1600, Amphitheatre Parkway | **Telephone number** | +1 650 253 0000 |
| | 94043 MOUNTAIN VIEW | **Fax number** | +1 650 253 0001 |
| | **United States of America** | **Website address** | www.google.com |
| **State** | California | | |
| **Metropolitan area** | SAN JOSE-SUNNYVALE-SANTA CLARA, CA | | |
| **County** | SANTA CLARA | | |

## LEGAL & ACCOUNT INFORMATION

| | | | |
|---|---|---|---|
| **Type of entity** | Industrial company | **Last available year** | 2011 |
| **Status** | Active | **No of available years** | 10 |
| | | **Account(s) published in** | USD |
| | | **Available account(s)** | Consolidated |
| **Main exchange** | NASDAQ National Market | **Filing type** | Annual report |
| **Current Market Capitalisation** | 173,547 mil USD (08/15/2012) | | |

## INDUSTRY / ACTIVITIES

**Type of entity:** Industrial company

**Trade description**

Google Inc. (Google) is a global technology company focused on improving the ways people connect with information. The Company generates revenue primarily by delivering online advertising. As of December 31, 2011, the Company's business was focused on areas, such as search, advertising, operating systems and platforms, and enterprise. Businesses use its AdWords program to promote their products and services with targeted advertising. In addition, the third parties that comprise the Google Network use its AdSense program to deliver relevant advertisements that generate revenue. In June 2011, the Company launched Google+, a way to share online. As of January 2012, over 90 million people had joined Google+. In April 2011, the Company acquired PushLife. In September 2011, the Company acquired Zagat. In May 2012, Google acquired Motorola Mobility Holdings, Inc.(MMI).

**US SIC code(s)**
  **Core code :**
  737      - Computer programming, data processing, and other computer related services
  **Primary code :**
  7375     - Information retrieval services
  **Secondary code(s) :**
  7311     - Advertising agencies
  8999     - Services not elsewhere classified
  7372     - Prepackaged software
  7371     - Computer programming services

**NACE Rev. 2 code(s) {derived from US SIC codes}**
  **Core code :**
  6209     - Other information technology and computer service activities
  **Primary code(s) :**
  6209     - Other information technology and computer service activities
  **Secondary code(s) :**
  5829     - Other software publishing
  6201     - Computer programming activities
  7311     - Advertising agencies
  8299     - Other business support service activities nec

**NAICS 2007 code(s) {derived from US SIC codes}**
  **Core code :**
  5179     - Other Telecommunications
  **Primary code(s) :**
  517919   - All Other Telecommunications
  **Secondary code(s) :**
  541810   - Advertising Agencies
  519130   - Internet Publishing and Broadcasting and Web Search Portals
  519190   - All Other Information Services
  511210   - Software Publishers
  541511   - Custom Computer Programming Services

**Description and history**

Google Inc. (Google), incorporated in September 4, 1998, is a global technology company focused on improving the ways people connect with information. The Company generates revenue primarily by delivering online advertising. As of December 31, 2011, the Company consisted of various businesses operating across a range of industries and as a unified enterprise. Businesses use its AdWords program to promote their products and services with targeted advertising. In addition, the third parties that comprise the Google Network use its AdSense program to deliver relevant advertisements that generate revenue. In June 2011, the Company launched Google+, a way to share online. As of January 2012, over 90 million people had joined Google+. In April 2011, the Company acquired PushLife. In September 2011, the Company acquired Zagat. In December 2011, the Company, Kohlberg Kravis Roberts & Co. L.P. (together with its affiliates, KKR), and Recurrent Energy announced an investment in a portfolio of solar photovoltaic (PV) facilities serving the Sacramento Municipal Utility District (SMUD). In May 2012, Google Inc. acquired Motorola Mobility Holdings, Inc.(MMI).

Search

The Company maintains an index of Websites and other online content, and makes it available through its search engine to anyone with an Internet connection. Its search technologies sort through information to deliver relevant search results in response to user queries. The Company integrates features into its search service and offer specialized search services to help users tailor their search. In January 2012, the Company launched Search plus Your World. When a user performs a signed-in search on Google, the user's results page may include Google+ content from people that the user is close to (or might be interested in following). Relevant Google+ profiles and Google+ pages related to a specific topic or area of interest may also appear on a user's results page.

Advertising

Advertising includes Google Search, Google Display, Google Mobile and Google Local. AdWords is the Company's auction-based advertising program, which delivers advertisements that are relevant to search queries or Web content that they are a form of information in their own right. With AdWords, advertisers create text-based advertisements that then appear beside related search results or Web content on its Websites and on partner Websites in its Google Network, which is the network of third parties that use the Company's advertising programs to deliver relevant advertisements with their search results and content. Most of its AdWords customers pay the Company on a cost-per-click basis, which means that an advertiser pays Google only when a user clicks on one of its advertisements. The Company also offers AdWords on a cost-per-impression basis that enables advertisers to pay the Company based on the number of times their advertisements appear on its Websites and its Google Network Members' Websites as specified by the advertiser. Its AdSense program enables Websites that are part of the Google Network to deliver advertisements from its AdWords advertisers that are relevant to the search results or content on their Websites.

The Company's Display advertising comprises the videos, text, images, and other interactive advertisements that run across the Web on computers and mobile devices, including smart phones and handheld computers, such as netbooks and tablets. The Google Display Network provides advertisers services related to the delivery of display advertising across publishers participating in its AdSense program, publishers participating in the DoubleClick Ad Exchange, and Google-owned sites, such as YouTube and Google Finance. Through its DoubleClick advertising technology, the Company provides to publishers, agencies, and advertisers the advertisement serving technology. Its DoubleClick Ad Exchange creates a real-time auction marketplace for the trading of display ad space. In addition, YouTube provides a range of video, interactive, and other advertisement formats for advertisers to reach their audience. YouTube's video advertising solutions give advertisers a way to promote their content to the YouTube community, as well as to associate with content being watched by their target audience. YouTube also offers analytic tools to help advertisers understand their audience and derive general business intelligence.

Google Mobile extends its products and services by providing mobile-specific features to mobile device users. The Company's mobile-specific search technologies include search by voice, search by sight, and search by location. Google Mobile also optimizes a number of Google's applications for mobile devices in both browser and downloadable form. In addition, it offers advertisers the ability to run search ad campaigns on mobile devices with mobile-specific advertisement formats, such as click-to-call ads in which advertisers can include a phone number within ad text. AdMob, Inc. (AdMob) offers advertisement units and solutions for application developers and advertisers. Google Local provides users with relevant local information. The Company has organized information around more than 50 million places globally from various sources across the Web. Users can find addresses, phone numbers, hours of operation, directions and more for millions of local queries like shops, restaurants, parks and landmarks on Google.com, on Google Maps and on Google Maps for mobile. They can also discover more places that are right for them by rating the places they've been, and getting recommendations based on their tastes and those of their friends directly within Google Maps. Its products and services also enable business owners manage their online presence and connect with potential customers. Millions of business owners have verified their free business listings via Google Places to ensure that users have up-to-date information about their establishments, and to contribute additional detailsm, such as photos and products/services offered. Google Offers brings people daily deals from local and national businesses, redeemable for discounted goods or services. From restaurants to spa treatments to outdoor adventures, Google has deals from the businesses a city has to offer, as well as national brands.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 87. | **HENDERSON GROUP PLC via its funds** | GB | B | - | 0.14 | FS | 03/2012 | = | 716 | 1,043 |
| 88. | **MIZUHO FINANCIAL GROUP via its funds** | JP | B | - | 0.14 | FS | 03/2012 | >< | 24,383 | n.a. |
| 89. | **RENAISSANCE TECHNOLOGIES LLC via its funds** | US | E | - | 0.14 | FS | 03/2012 | >< | 17 | 2 |
| 90. | **RHUMBLINE ADVISERS LIMITED PARTNERSHIP via its funds** | US | E | - | 0.14 | FS | 03/2012 | >< | 0 | 2 |
| 91. | **RUFFER LLP via its funds** | GB | E | - | 0.14 | FS | 03/2012 | >< | 48 | 136 |
| 92. | **STATE OF FLORIDA via its funds** | US | S | - | 0.14 | FS | 03/2012 | - | - | - |
| 93. | **SUNTRUST BANKS, INC. via its funds** | US | B | - | 0.14 | FS | 03/2012 | = | 8,486 | 29,182 |
| 94. | **BROWN BROTHERS HARRIMAN & CO. via its funds** | US | B | - | 0.13 | FS | 03/2012 | = | n.a. | n.a. |
| 95. | **CANTILLON CAPITAL MANAGEMENT LLC via its funds** | US | E | - | 0.13 | FS | 06/2012 | >< | 4 | 32 |
| 96. | **D. E. SHAW & CO., L.P. via its funds** | US | F | - | 0.13 | FS | 03/2012 | >< | 119 | 159 |
| 97. | **GENERAL ELECTRIC COMPANY via its funds** | US | F | - | 0.13 | FS | 03/2012 | = | 147,300 | 301,000 |
| 98. | **MAVERICK CAPITAL MANAGEMENT, INC. via its funds** | US | E | - | 0.13 | FS | 03/2012 | >< | 0 | 2 |
| 99. | **SWEDBANK AB via its funds** | SE | B | - | 0.13 | FS | 03/2012 | = | 4,729 | 16,287 |
| 100. | **BARCLAYS PLC via its funds** | GB | B | - | 0.12 | FS | 03/2012 | = | 45,740 | 141,100 |
| 101. | **OWL CREEK ASSET MANAGEMENT, L.P. via its funds** | US | E | - | 0.12 | FS | 03/2012 | >< | 2 | 15 |
| 102. | **RABOBANK NEDERLAND via its funds** | NL | B | - | 0.12 | FS | 03/2012 | = | 17,332 | 59,670 |
| 103. | **RAINIER INVESTMENT MANAGEMENT INC via its funds** | US | E | - | 0.12 | FS | 03/2012 | >< | 6 | 37 |
| 104. | **UNION ASSET MANAGEMENT HOLDING AG via its funds** | DE | B | - | 0.12 | FS | 03/2012 | >< | 1,257 | 2,370 |
| 105. | **ADAGE CAPITAL ADVISORS LLC via its funds** | US | E | - | 0.11 | FS | 03/2012 | n.a. | n.a. | n.a. |
| 106. | **ARTISAN PARTNERS HOLDINGS LP via its funds** | US | C | - | 0.11 | FS | 03/2012 | n.a. | n.a. | n.a. |
| 107. | **DNB ASA via its funds** | NO | B | - | 0.11 | FS | 04/2012 | = | 7,000 | 14,072 |
| 108. | **REGERINGSKANSLIET via its funds** | SE | S | - | 0.11 | FS | 03/2012 | >< | 0 | 4,500 |
| 109. | **KENSICO CAPITAL MANAGEMENT CORP. via its funds** | US | E | - | 0.10 | FS | 03/2012 | >< | 1 | 6 |
| 110. | **POLEN CAPITAL MANAGEMENT INC via its funds** | US | E | - | 0.10 | FS | 03/2012 | >< | 1 | 11 |
| 111. | **STATE OF MICHIGAN via its funds** | US | S | - | 0.10 | FS | 03/2012 | - | - | - |
| 112. | **STATE OF NEW JERSEY via its funds** | US | S | - | 0.10 | FS | 03/2012 | - | - | - |
| 113. | **STICHTING PENSIOENFONDS ABP via its funds** | NL | A | - | 0.10 | FS | 03/2012 | = | 11,036 | n.a. |
| 114. | **KLEINER, PERKINS, CAUFIELD & BYERS** | US | V | - | n.a. | WW | 03/2009 | >< | 3 | 29 |
| 115. | LAWENCE PAGE | US | I | - | n.a. | OS | 08/2010 | - | - | - |
| 116. | OTELLINI, PAUL S | US | I | - | n.a. | OS | 10/2009 | - | - | - |
| 117. | **RCM TECHNOLOGY TRUST PLC** | GB | E | - | n.a. | RM | 11/2010 | >< | <0,5 | n.a. |
| 118. | **SEQUOIA CAPITAL** | US | P | - | n.a. | PE | 07/2012 | >< | 2 | 15 |
| 119. | SERGEY BRIN | US | I | - | n.a. | OS | 10/2010 | - | - | - |
| 120. | **VALIANT CAPITAL MANAGEMENT LLC** | US | E | - | n.a. | OS | 07/2011 | >< | 0 | 1 |
| 121. | **WESTERN TECHNOLOGY INVESTMENT, INC** | US | E | - | n.a. | WW | 01/2009 | n.a. | n.a. | n.a. |

*\* : For an insurance company the corresponding value is the Gross Premium Written and for a bank it is the Operating Income (memo)*

## MERGERS & ACQUISITIONS

**Page 1 of 2**

| | | |
|---|---|---|
| 1. | 08/13/2012 | John Wiley & Sons to sell travel assets to Google (deal no. 1601349867) |
| 2. | 07/31/2012 | Google acquires Wildfire Interactive (deal no. 1601391456) |
| 3. | 07/20/2012 | Google acquires Sparrow from Kima Ventures and other shareholders (deal no. 1601388944) |
| 4. | 06/05/2012 | Google buying Meebo to boost social media presence (deal no. 1601369586) |
| 5. | 06/05/2012 | Google acquires Quickoffice (deal no. 1601375793) |
| 6. | 06/04/2012 | Google to acquire Meebo (deal no. 1601369586) |
| 7. | 05/23/2012 | Vevo 'broadcasting for new investors' (deal no. 1601372254) |
| 8. | 05/22/2012 | Google completes acquisition of Motorola Mobility (deal no. 1601292885) |
| 9. | 05/22/2012 | VEVO seeks new investors: Retains advisor and contacts potential investors (deal no. 1601372254) |
| 10. | 05/21/2012 | Machinima raises funding (deal no. 1601348553) |
| 11. | 04/10/2012 | Google may sell Motorola Mobility Holdings to Huawei: Google acquires Motorola Mobility (deal no. 1601361144) |
| 12. | 04/02/2012 | Google acquires TxVia (deal no. 1601361587) |
| 13. | 02/24/2012 | Google to sell stake in Clearwire (deal no. 1601346387) |
| 14. | 01/26/2012 | Google to continue with acquisition strategy (deal no. 1601338821) |
| 15. | 12/13/2011 | Google acquires Clever Sense (deal no. 1601325160) |
| 16. | 11/10/2011 | Google acquires Katango (deal no. 1601316151) |
| 17. | 11/10/2011 | Google acquires Apture (deal no. 1633052105) |
| 18. | 10/13/2011 | Thunder Networking cancels its IPO plan (deal no. 1633008500) |
| 19. | 10/12/2011 | Google said not to plan acquisition of Akamai Technologies (deal no. 1601308231) |
| 20. | 10/10/2011 | Google acquires SocialGrapple (deal no. 1601307476) |
| 21. | 09/19/2011 | Google acquires DailyDeal (deal no. 1601301733) |
| 22. | 09/14/2011 | Top100.cn wins further funding (deal no. 1601202499) |
| 23. | 09/08/2011 | Google acquires Zagat (deal no. 1633043956) |

| 24. | 09/02/2011 | Sikich Investment Banking advises Zave Networks on acquisition by Google (deal no. 1601298705) |
|---|---|---|
| 25. | 08/15/2011 | Google to pay \$100m to buy PostRank, entrance into social analytics (deal no. 1601292609) |
| 26. | 08/01/2011 | Google acquires The DealMap (deal no. 1601289968) |
| 27. | 07/22/2011 | Google acquires PittPatt (deal no. 1601287947) |
| 28. | 07/21/2011 | Google acquires The Fridge (deal no. 1601287730) |
| 29. | 07/11/2011 | Punchd Labs has been acquired by Google (deal no. 1601280270) |
| 30. | 07/01/2011 | Valiant Capital increases stake in Google (deal no. 1601329226) |
| 31. | 06/20/2011 | Google acquires SageTV (deal no. 1601285862) |
| 32. | 06/09/2011 | Google to acquire Admeld: US Department of Justice approves acquisition of AdMeld by Google (deal no. 1601277522) |
| 33. | 06/03/2011 | Google acquires PostRank (deal no. 1601276086) |
| 34. | 05/16/2011 | Google acquires Brandenburg solarpark (deal no. 1601258108) |
| 35. | 05/04/2011 | Google may set up a joint venture with Skype (deal no. 1601268388) |
| 36. | 04/25/2011 | Google acquires Talkbin (deal no. 1601304331) |
| 37. | 04/13/2011 | Google completes acquisition of ITA Software (deal no. 1601179117) |
| 38. | 04/08/2011 | Google buys Pushlife (deal no. 1601267694) |
| 39. | 03/07/2011 | Google acquires BeatThatQuote.com (deal no. 1601253041) |
| 40. | 03/03/2011 | Xunlei 'to net itself a US IPO' (deal no. 1633008500) |
| 41. | 03/01/2011 | Google acquires zynamics (deal no. 1601250113) |
| 42. | 01/25/2011 | Google acquires SayNow (deal no. 1601235112) |
| 43. | 01/17/2011 | Google acquires eBook Technologies (deal no. 1601246162) |
| 44. | 12/21/2010 | Google may acquire Groupon rivals: report (deal no. 1601235112) |
| 45. | 12/13/2010 | Google acquires Zetawire (deal no. 1601234366) |
| 46. | 12/03/2010 | Google to acquire Widevine (deal no. 1601236791) |
| 47. | 12/03/2010 | Google has acquired Phonetic Arts (deal no. 1601232412) |
| 48. | 11/29/2010 | O3b Networks announces final funding before service launch (deal no. 1601134813) |
| 49. | 10/12/2010 | Investors support Atlantic Wind Connection (deal no. 1601223200) |
| 50. | 10/05/2010 | Sergey Brin sells shares in Google (deal no. 1601241888) |
| 51. | 10/05/2010 | Sergey Brin exercises warrants of Google (deal no. 1601241887) |
| 52. | 10/01/2010 | sells shares in Google (deal no. 1601239077) |
| 53. | 10/01/2010 | John Doe exercises options in Google (deal no. 1601239076) |
| 54. | 10/01/2010 | Google acquires BlindType (deal no. 1601220831) |
| 55. | 09/28/2010 | Google acquires Plannr (deal no. 1601219900) |
| 56. | 09/24/2010 | John Doe sells shares in Google (deal no. 1601239075) |
| 57. | 09/24/2010 | John Doe exercises options in Google (deal no. 1601239074) |
| 58. | 09/14/2010 | Quicksee confirms acquisition by Google (deal no. 1601216235) |
| 59. | 09/13/2010 | Google to boost map images with Quicksee: report (deal no. 1601216235) |
| 60. | 08/30/2010 | Google acquires SocialDeck (deal no. 1601213730) |
| 61. | 08/27/2010 | Google acquires Angstro (deal no. 1601213618) |
| 62. | 08/23/2010 | Google acquires Like.com (deal no. 1601209915) |
| 63. | 08/19/2010 | Samsung and Microsoft are rumoured to be interested in Nokia again (deal no. 1601211679) |
| 64. | 08/16/2010 | Google takes a shine to Like.com: TechCrunch (deal no. 1601209915) |
| 65. | 08/11/2010 | Lawence Page sells shares in in Google (deal no. 1601238763) |
| 66. | 08/11/2010 | Lawence Page exercises options in Google (deal no. 1601238761) |
| 67. | 08/10/2010 | Lawence Page sells shares in Google (deal no. 1601238759) |
| 68. | 08/10/2010 | Lawence Page exercises options in Google (deal no. 1601238758) |
| 69. | 08/09/2010 | Google acquires Jambool (deal no. 1601209286) |
| 70. | 08/09/2010 | Lawence Page sells shares in Google (deal no. 1601238756) |
| 71. | 08/09/2010 | Lawence Page exercises options in Google (deal no. 1601238754) |
| 72. | 08/06/2010 | Google confirms Slide acquisition (deal no. 1601208365) |
| 73. | 08/05/2010 | Google sliding further into social networking? (deal no. 1601208365) |
| 74. | 08/05/2010 | Google acquires Instantiations (deal no. 1601208482) |
| 75. | 07/16/2010 | Google acquires venture-backed Metaweb (deal no. 1601204007) |
| 76. | 06/02/2010 | Google acquires Invite Media (deal no. 1601193471) |
| 77. | 05/27/2010 | Google completes acquisition of AdMob (deal no. 1601116568) |
| 78. | 05/20/2010 | Google acquires Simplify Media (deal no. 1601192337) |
| 79. | 05/05/2010 | INVIDI Technologies closes fourth round of funding (deal no. 1601185608) |
| 80. | 04/30/2010 | Google acquires BumpTop (deal no. 1601184401) |
| 81. | 04/26/2010 | Google acquires Labpixies (deal no. 1601182713) |
| 82. | 04/21/2010 | Google eyes ITA Software: Bloomberg (deal no. 1601179117) |
| 83. | 04/21/2010 | Google acquires Agnilux (deal no. 1601179711) |
| 84. | 04/12/2010 | Google acquires Plink (deal no. 1601176426) |
| 85. | 04/02/2010 | Google acquires Episodic (deal no. 1601174288) |
| 86. | 03/05/2010 | Google acquires DocVerse (deal no. 1601145748) |
| 87. | 03/01/2010 | Google acquires Picnik (deal no. 1601164614) |
| 88. | 02/19/2010 | Google acquires On2 (deal no. 1601149227) |
| 89. | 02/17/2010 | Google acquires reMail (deal no. 1601161413) |
| 90. | 02/11/2010 | Google acquire Aardvark (deal no. 1601141412) |
| 91. | 02/09/2010 | Walt Disney gears up to invest in Bus Online: report (deal no. 1603050944) |
| 92. | 02/08/2010 | Walt Disney and Google consortium to buy into Bus Online (deal no. 1603050944) |
| 93. | 01/25/2010 | DoubleClick Japan to sell DART business to Google group (deal no. 1603049422) |
| 94. | 01/22/2010 | Google co-founders plan to sell shares (deal no. 1601153487) |
| 95. | 01/07/2010 | On2 and Google amend merger agreement (deal no. 1601101741) |
| 96. | 12/20/2009 | Yelp pulls out of deal with Google (deal no. 1601145186) |
| 97. | 12/19/2009 | Google reported to be in talks to acquire Trulia (deal no. 1601146368) |
| 98. | 12/18/2009 | Google 'sniffs around Yelp' (deal no. 1601145186) |
| 99. | 12/07/2009 | Google looking to bag Aardvark: report (deal no. 1601141412) |
| 100. | 12/04/2009 | Google acquires AppJet (deal no. 1601141487) |

Source: Zephyr

# EXHIBIT   I



**Contains Confidential Business Information**
**Subject to Protective Order**



**Contains Confidential Business Information**
**Subject to Protective Order**

## CERTIFICATE OF SERVICE

I, James L. Higgins, Esquire, hereby certify that on August 1, 2012, I caused true and correct copies of the foregoing document to be served upon the following counsel of record in the manner indicated:

### By E-Mail

Richard K. Herrmann [rherrmann@morrisjames.com]
Mary B. Matterer [mmatterer@morrisjames.com]
MORRIS JAMES LLP
500 Delaware Avenue, Suite 1500
Wilmington, DE 19801

Mark D. Fowler [mark.fowler@dlapiper.com]
Christine K. Corbett [christine.corbett@dlapiper.com]
Aaron Wainscoat [aaron.wainscoat@dlapiper.com]
Robert Buergi [robert.buergi@dlapiper.com]
DLA PIPER LLP (US)
2000 University Avenue
East Palo Alto, CA 94303-2214

Kathryn Riley Grasso [kathryn.riley@dlapiper.com]
DLA PIPER LLP (US)
401 B Street, Suite 1700
San Diego, California 92101-4297

*Attorneys for Defendant, Apple Inc.*

YOUNG CONAWAY STARGATT & TAYLOR LLP

*/s/ James L. Higgins*
_____
Karen L. Pascale (#2903) [kpascale@ycst.com]
James L. Higgins (#5021) [jhiggins@ycst.com]
Rodney Square
1000 North King Street
Wilmington, DE 19801
Telephone:  302-571-6600

*Attorneys for Plaintiff, HTC Corporation*